# EXHIBIT 4

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 1 | 3/6/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com | | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 2 | 11/24/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | Matthew Stroia <matthew.stroia@gmail.com>;Rudy Giuliani <rhelen0528@gmail.com> | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 3 | 12/13/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding New Mexico state litigation and hearings. |
| 4 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;TruthandJustice4U@protonmail.com | christina@cgbstrategies.com | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Victoria Toensing and Philip Thomas regarding the 2020 presidential election and fraud concerns. |
| 5 | 12/9/2020 | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Rudy Giuliani <rhelen0528@gmail.com>;Andrew Giuliani <giuliani.andrew@gmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, reflecting request for legal advice from Ray S. Smith, III regarding memorandum for lawsuit challenging selection of presidential electors in Georgia. |
| 6 | 12/27/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Pennsylvania state litigation and hearings. |
| 7 | 12/19/2020 | Bruce Marks <marks@mslegal.com> | Rudolph Giuliani' <rhelen0528@gmail.com>;'Boris Epshteyn' <bepshteyn@donaldtrump.com>;'Christina Bobb' <christina@cgbstrategies.com>;'Matthew Stroia' <matthew.stroia@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 8 | 1/4/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding selection of presidential electors. |
| 9 | 12/27/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Pennsylvania state litigation and hearings. |
| 10 | 12/26/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 11 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client; Work Product | Confidential redacted email communication, prepared during the course of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 12 | 2/28/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication requesting legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 13 | 12/14/2020 | Katherine Friess <kfriess@protonmail.com> | Christina Bobb <christina@cgbstrategies.com>;Victoria Toensing <vt@digenovatoensing.com>;Joe diGenova <jd@digenovatoensing.com>;Mark Serrano <serrano@proactivecommunications.com>;pp@bonfiresearch.org>;williambailey1@protonmail.com;Matt DePerno <mdeperno@protonmail.com>;Mirna Tarraf <mirnatarraf@hotmail.com>;joannamiller6201@protonmail.com;prestonhaliburton@gmail.com;Mark Foster <mfoster@markfoster.com>;Patrick.Colbeck <Patrick.Colbeck@protonmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Dr. Maria Ryan <Maria.Ryan@giulianipartners.com>;jellis@donaldtrump.com | Rudy <rhelen0528@gmail.com>;Bernie Kerik <private@bernardkerik.com> | | Attorney-Client | Confidential email communication reflecting legal advice provided by Katherine Friess regarding Michigan state litigation and hearings. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 14 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;christina@cgbstrategies.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 15 | 4/13/2021 | Christina Bobb <christina@cgbstrategies.com> | Maria Ryan <Maria.Ryan@giulianipartners.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Michigan state litigation and hearings. |
| 16 | 12/9/2020 | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Andrew Giuliani <giuliani.andrew@gmail.com>;Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, reflecting request for legal advice from Jesse Binnall regarding memorandum for lawsuit challenging selection of presidential electors in Nevada. |
| 17 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 18 | 11/28/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jellis@donaldtrump.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding draft statements and witness list for voter fraud litigation related to 2020 presidential election. |
| 19 | 12/12/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 20 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com> | christina@cgbstrategies.com | | Attorney-Client; Work Product | Confidential redacted email communication, prepared during the course of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 21 | 12/2/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com> | mirnatarraf@hotmail.com | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Georgia state litigation and hearings. |
| 22 | 3/8/2021 | Rudolph Giuliani <rhelen0528@gmail.com> | Christina Bobb <christina@cgbstrategies.com>;Bob Costello <rjc@dhclegal.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding professional hearings for D.C. Bar. |
| 23 | 11/29/2020 | Christina Bobb <christina@cgbstrategies.com> | Katherine Friess <kfriess@protonmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding talking points and witness list for lawsuit challenging ballot tabulation procedures in Arizona. |
| 24 | 2/20/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com;maria.ryan@cottagehospital.org | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, requesting legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 25 | 12/13/2020 | Christina Bobb <christina@cgbstrategies.com> | Victoria Toensing <vt@digenovatoensing.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 26 | 12/5/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Arizona state litigation and hearings. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 27 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems. |
| 28 | 12/29/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding draft directive for investigation of alleged foreign interference in presidential election. |
| 29 | 11/27/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 30 | 12/13/2020 | Christina Bobb <christina@cgbstrategies.com> | Mike Roman <mroman@donaldtrump.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 31 | 11/29/2020 | Katherine Friess <kfriess@protonmail.com> | Christina Bobb <christina@cgbstrategies.com> | Bernie Kerik <private@bernardkerik.com>;Boris Epsheyn <bepshteyn@donaldtrump.com> | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, requesting information necessary to obtain legal advice from Katherine Friess regarding witness lists, affidavits, and talking points for voter fraud litigation related to 2020 presidential election. |
| 32 | 12/13/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;maria.ryan@giulianipartners.com;Joe diGenova <jd@digenovatoensing.com>;Victoria Toensing <vt@digenovatoensing.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Matthew Stroia <matthew.stroia@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 33 | 11/24/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com> | | Attorney-Client | Confidential email communication providing legal advice from Boris Epshteyn regarding evidence of voter fraud in Arizona from 2020 presidential election. |
| 34 | 12/1/2020 | Christina Bobb <christina@cgbstrategies.com> | Jenna Ellis <jenna.ellis.esq@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;mirnatarraf@hotmail.com;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com> | Rudy Giuliani <rhelen0528@gmail.com> | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding statements and witness list for lawsuit challenging ballot tabulation procedures in Michigan. |
| 35 | 3/30/2021 | Christina Bobb <christina@cgbstrategies.com> | Maria Ryan <Maria.Ryan@giulianipartners.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding selection of presidential electors. |
| 36 | 12/5/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 37 | 11/24/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential redacted email communication requesting legal advice from Christina Bobb regarding allegation of voter fraud related to 2020 presidential election. |
| 38 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | christina@cgbstrategies.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 39 | 12/5/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 40 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com | christina@cgbstrategies.com | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Linda Kerns regarding draft complaint for lawsuit related to 2020 presidential election. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 41 | 12/11/2020 | Joe diGenova <jd@digenovatoensing.com> | Mike Roman <mroman@donaldtrump.com> | Jenna Ellis <jenna.ellis.esq@gmail.com>;Giuliani Rudy <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;Bernard B. Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Victoria Toensing <Vt@digenovatoensing.com> | | Attorney-Client | Confidential redacted email communication reflecting legal advice provided by Joe diGenova regarding hearing about challenge to selection of presidential electors in Wisconsin. |
| 42 | 3/6/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information regarding Pennsylvania state litigation and hearings. |
| 43 | 11/16/2020 | Bruce Marks <marks@mslegal.com> | Chip Borman <chipborman@yahoo.com>;Christina Bobb <christina@cgbstrategies.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | Tom Sullivan <tsullivan@mslegal.com>;Nina Khan <nkhan@mslegal.com>;Marc A. Scaringi Esq. <marc@scaringilaw.com> | | Attorney-Client | Confidential email communication requesting information necessary to obtain legal advice from Christina Bobb and Boris Epshteyn regarding Pennsylvania state litigation and hearings. |
| 44 | 11/29/2020 | Christina Bobb <christina@cgbstrategies.com> | cjh@criptext.com | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding Arizona state litigation and hearings. |
| 45 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianiparters.com;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 46 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 47 | 12/11/2020 | Mike Roman <mroman@donaldtrump.com> | Joe diGenova <jd@digenovatoensing.com>;Jenna Ellis <jenna.ellis.esq@gmail.com> | Giuliani Rudy <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;Bernard B. Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Victoria Toensing <Vt@digenovatoensing.com> | | Attorney-Client | Confidential redacted email communication providing legal advice from Joe diGenova regarding hearing about challenge to selection of presidential electors in Wisconsin. |
| 48 | 12/13/2020 | Christina Bobb <christina@cgbstrategies.com> | Victoria Toensing <vt@digenovatoensing.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 49 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice 4U@protonmail.com | christina@cgbstrategies.com | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Carolyn McGee regarding ballot counting procedures related to 2020 presidential election. |
| 50 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice 4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Joseph Sibley regarding Pennsylvania state litigation and hearings. |
| 51 | 11/18/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 52 | 1/9/2021 | Mark Caruso <mark@carusolaw.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <Christina@cgbstrategies.com>;mgs@taalaw.com | Matthew Morgan <mmorgan@donaldtrump.com>;Rudy Giuliani <rhelen0528@gmail.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 53 | 12/1/2020 | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;mirnatarraf @hotmail.com | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice for Christina Bobb regarding potential lawsuit challenging ballot tabulation procedures in New Mexico. |
| 54 | 12/30/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <Christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 55 | 1/14/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 56 | 1/5/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 57 | 1/3/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 58 | 12/26/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Maria Ryan <Maria.ryan@giulianipartners.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 59 | 11/29/2020 | Jenna Ellis <jenna.ellis.esq@gmail.com> | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com> | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 60 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | Thomas Lane <thomaslane@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 61 | 1/10/2021 | Christina Bobb <christina@cgbstrategies.com> | p <p@bonfiresearch.org>;Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipa rtners.com | | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding memo on information declassification. |
| 62 | 12/12/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;<maria.ryan@gi ulianipartners.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Wisconsin state litigation and hearings. |
| 63 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipa rtners.com;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Georgia state litigation and hearings. |
| 64 | 12/16/2020 | Maria Ryan <Maria.Ryan@giulianipartners.com> | Jenna Ellis <jellis@donaldtrump.com>;Katherine Friess <kef@hushmail.com>;Bernie Kerik <private@bernardkerik.com>;Christina Bobb <christina@cgbstrategies.com>;Rudolph Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 65 | 12/11/2020 | Mike Roman <mroman@donaldtrump.com> | Joe diGenova <jd@digenovatoensing.com> | Jenna Ellis <jenna.ellis.esq@gmail.com>;Giuliani Rudy <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;Bernard B. Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Victoria Toensing <Vt@digenovatoensing.com> | | Attorney-Client | Confidential redacted email communication reflecting legal advice provided by Joe diGenova regarding hearing about challenge to selection of presidential electors in Wisconsin. |
| 66 | 1/9/2021 | <mgs@taalaw.com> | Boris Epshteyn' <bepshteyn@donaldtrump.com>;'Mark Caruso' <mark@carusolaw.com>;'Christina Bobb' <Christina@cgbstrategies.com> | Matthew Morgan' <mmorgan@donaldtrump.com>;'Rudy Giuliani' <rhelen0528@gmail.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding New Mexico state litigation and hearings. |
| 67 | 12/14/2020 | Katherine Friess <kfriess@protonmail.com> | Victoria Toensing <vt@digenovatoensing.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Victoria Toensing regarding Michigan state litigation and hearings. |
| 68 | 11/27/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani and Boris Epshteyn regarding Arizona state litigation and hearings. |
| 69 | 11/29/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding witness list for lawsuit challenging ballot tabulation procedures in Arizona. |
| 70 | 12/12/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Mike Roman <mroman@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Nevada state litigation and hearings. |
| 71 | 12/14/2020 | Mike Roman <mroman@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 72 | 12/29/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 73 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;christina@cgbstrategies.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 74 | 1/3/2021 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Maria Ryan <Maria.ryan@giulianipartners.com>;Christina Bobb <Christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding selection of presidential electors. |
| 75 | 12/7/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding electoral votes. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 76 | 2/28/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 77 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Jenna Ellis regarding Michigan state litigation and hearings. |
| 78 | 11/24/2020 | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Christina Bobb regarding allegation of voter fraud in 2020 presidential election. |
| 79 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;TruthandJustice4U@protonmail.com | christina@cgbstrategies.com | | Attorney-Client | Confidential email communication requesting information necessary to obtain legal advice from John Leventhal and Ronald Coleman regarding complaint filed in state court related to 2020 presidential election. |
| 80 | 12/1/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com> | mirnatarraf@hotmail.com | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding potential lawsuit challenging ballot tabulation procedures in New Mexico. |
| 81 | 1/10/2021 | Christina Bobb <christina@cgbstrategies.com> | Eric Ryan <eric9ryan@gmail.com> | | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding Georgia state litigation and hearings. |
| 82 | 3/6/2021 | Rudolph Giuliani <rhelen0528@gmail.com> | <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication requesting legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 83 | 12/10/2020 | Thor Hearne <thor@truenorthlawgroup.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jellis@donaldtrump.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing legal advice from Thor Hearne regarding filing for lawsuit challenging selection of presidential electors in Michigan. |
| 84 | 12/27/2020 | Ray S. Smith, III <rsmith@smithliss.com> | kfriess@protonmail.com | Rudolph Giuliani <rhelen0528@gmail.com>;Emilie O. Denmark <edenmark@smithliss.com>;Christina Bobb <christina@cgbstrategies.com> | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 85 | 12/19/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com>;Matthew Stroia <matthew.stroia@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 86 | 12/13/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | Victoria Toensing <vt@digenovatoensing.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 87 | 12/26/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding draft directive for investigation of alleged foreign interference in presidential election. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 88 | 12/13/2020 | Joe diGenova <jd@digenovatoensing.com> | Christina Bobb <christina@cgbstrategies.com> | Victoria Toensing <vt@digenovatoensing.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani and Christina Bobb regarding multiple state litigations and hearings. |
| 89 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice 4U@protonmail.com | christina@cgbstrategies.com | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from John Leventhal and Barry Kamins regarding individuals denied access to observe ballot tallying for the 2020 presidential election. |
| 90 | 12/21/2020 | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Rudolph Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 91 | 12/13/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | Victoria Toensing <vt@digenovatoensing.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 92 | 12/13/2020 | Katherine Friess <kfriess@protonmail.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com> | Victoria Toensing <vt@digenovatoensing.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb and Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 93 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;Rudy Giuliani <rhelen0528@gmail.com> | christina@cgbstrategies.com | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from John Leventhal, Barry Kamins, Philip Thomas, and Victoria Toensing regarding ballot audit related to 2020 presidential election. |
| 94 | 12/13/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Mike Roman <mroman@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 95 | 12/7/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding memorandum related to lawsuit challenging the electors in Arizona. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 96 | 12/1/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding potential lawsuit challenging ballot tabulation procedures in Michigan. |
| 97 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | christina@cgbstrategies.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client; Common Interest | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 98 | 1/9/2021 | p <p@bonfireresearch.org> | Rhelen0528@gmail.com;rudolphgiuliani@icloud.com;Christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani and Christina Bobb regarding evidence of alleged voter fraud. |
| 99 | 2/28/2021 | Christina Bobb <christina@cgbstrategies.com> | mikeroman.com <mike@mikeroman.com>;Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Pennsylvania state litigation and hearings. |
| 100 | 12/10/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding memorandum for lawsuit challenging selection of presidential electors in Michigan. |
| 101 | 3/30/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Georgia state litigation and hearings. |
| 102 | 12/11/2020 | Rudolph Giuliani <rhelen0528@gmail.com> | Kenneth Chesebro <kenchesebro@msn.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com> | | Attorney-Client; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, providing legal advice from Kenneth Chesebro regarding lawsuit challenging selection of presidential electors in Wisconsin, Arizona, Georgia, Michigan, Pennsylvania, and Nevada. |
| 103 | 4/13/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 104 | 11/29/2020 | Christina Bobb <christina@cgbstrategies.com> | Katherine Friess <kfriess@protonmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding talking points and witness list for lawsuit challenging ballot tabulation procedures in Arizona. |
| 105 | 12/11/2020 | Joe diGenova <jd@digenovatoensing.com> | Jenna Ellis <jenna.ellis.esq@gmail.com> | Mike Roman <mroman@donaldtrump.com>;Giuliani Rudy <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;Bernard B. Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Victoria Toensing <Vt@digenovatoensing.com> | | Attorney-Client | Confidential redacted email communication providing legal advice from Joe diGenova regarding hearing challenging the selection of presidential electors for WIsconsin. |
| 106 | 12/1/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding state senate hearing related to lawsuit challenging ballot tabulation procedures in Michigan. |
| 107 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 108 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;christina@cgbstrategies.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential redacted email communication requesting information necessary to obtain legal advice from Jon Sale regarding Pennsylvania state litigation and hearings. |
| 109 | 4/13/2021 | Christina Bobb <christina@cgbstrategies.com> | Maria Ryan <Maria.Ryan@giulianipartners.com> | Rudy Giuliani <Rhelen0528@gmail.com>;John Leventhal <judgeleventhal@aidalalaw.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding operation of Dominion voting systems. |
| 110 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Ronald Hicks, Jr. regarding draft complaint for lawsuit related to 2020 presidential election. |
| 111 | 11/29/2020 | Katherine Friess <kfriess@protonmail.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, requesting legal advice from Christina Bobb regarding talking points and witness list for lawsuit challenging ballot tabulation procedures in Arizona. |
| 112 | 4/15/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | Christina Bobb <christina@cgbstrategies.com>;Eric Ryan <eric9ryan@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems. |
| 113 | 3/30/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding selection of presidential electors. |
| 114 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | christina@cgbstrategies.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 115 | 12/11/2020 | Thor Hearne <thor@truenorthlawgroup.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jellis@donaldtrump.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com>;mmorgan <mmorgan@donaldtrump.com>;Elliot Gaiser <egaiser@donaldtrump.com>;Justin Riemer <JRiemer@gop.com> | Stephen Davis <sdavis@truenorthlawgroup.com> | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing legal advice from Thor Hearne regarding Michigan state litigation and hearings. |
| 116 | 12/31/2020 | Christina Bobb <christina@cgbstrategies.com> | Maria Ryan <Maria.Ryan@giulianipartners.com>;Rudolph Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Georgia state litigation and hearings. |
| 117 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | Mike Roman <mroman@donaldtrump.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 118 | 12/13/2020 | Mike Roman <mroman@donaldtrump.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 119 | 12/11/2020 | Jenna Ellis <jenna.ellis.esq@gmail.com> | Mike Roman <mroman@donaldtrump.com>;Giuliani Rudy <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;Bernard B. Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;<jd@digenovatoensing.com>;Victoria Toensing <Vt@digenovatoensing.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Christina Bobb, Katherine Friess, Boris Epshteyn, Joe diGenova, and Victoria Toensing regarding hearing challenging the selection of presidential electors for WIsconsin. |
| 120 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 121 | 12/30/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <Christina@cgbstrategies.com>;Maria Ryan <maria.ryan@giulianipartners.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 122 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 123 | 12/13/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com;Jenna Ellis <jenna.ellis.esq@gmail.com>;Jason Miller <jmiller@donaldtrump.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 124 | 12/7/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Michigan state litigation and hearings. |
| 125 | 3/10/2021 | Rudolph Giuliani <rhelen0528@gmail.com> | Christina Bobb <christina@cgbstrategies.com>;Bob Costello <rjc@dhclegal.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding professional hearings for D.C. Bar. |
| 126 | 4/13/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <Rhelen0528@gmail.com>;John Leventhal <judgeleventhal@aidalalaw.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding operation of Dominion voting systems. |
| 127 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 128 | 12/27/2020 | Ray S. Smith, III <rsmith@smithliss.com> | kfriess@protonmail.com | Rudolph Giuliani <rhelen0528@gmail.com>;Emilie O. Denmark <edenmark@smithliss.com>;Christina Bobb <christina@cgbstrategies.com> | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 129 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client | Confidential redacted email communication providing legal advice from Jon Sale regarding Pennsylvania state litigation and hearings. |
| 130 | 12/14/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Mike Roman <mroman@donaldtrump.com> | Jenna Ellis <jellis@donaldtrump.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 131 | 11/24/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;mirna tarraf <mirnatarraf@hotmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Jack Wilenchik regarding draft complaint for litigation related to 2020 presidential election. |
| 132 | 3/8/2021 | Rudolph Giuliani <rhelen0528@gmail.com> | Christina Bobb <christina@cgbstrategies.com>;Bob Costello <rjc@dhclegal.com> | | | Attorney-Client | Confidential email communication requesting legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 133 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;christina@cgbstrategies.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;sibley@camarasibley.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 134 | 11/29/2020 | Katherine Friess <kfriess@protonmail.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, requesting legal advice from Christina Bobb regarding talking points and witness list for lawsuit challenging ballot tabulation procedures in Arizona. |
| 135 | 12/21/2020 | Chip Borman <chipborman@yahoo.com> | Judge Troupis <judgetroupis@gmail.com>;Rod@gwwlegal.com; Boris Epshteyn <bepshteyn@donaldtrump.com>;Mike Roman <mroman@donaldtrump.com>;Kenneth Chesebro <kenchesebro@msn.com>;Christina Bobb <christina@cgbstrategies.com>;Preston Haliburton <prestonhaliburton@gmail.com>;Bruce Marks <marks@mslegal.com>;Victoria Toensing <vt@digenovatoensing.com>;Joe DiGenova <jd@digenovatoensing.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jellis@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing legal advice from Chip Borman regarding Wisconsin state litigation and hearings. |
| 136 | 11/29/2020 | Jenna Ellis <jenna.ellis.esq@gmail.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, reflecting request for legal advice from Christina Bobb regarding witness list for lawsuit challenging ballot tabulation procedures in Arizona. |
| 137 | 12/8/2020 | Rudolph Giuliani <rhelen0528@gmail.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, requesting legal advice from Boris Epshteyn and Christina Bobb regarding lawsuit challenging 2020 presidential election process in Michigan. |
| 138 | 3/8/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com | | | Attorney-Client | Confidential email communication reflecting request for legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 139 | 1/3/2021 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Maria Ryan <maria.ryan@giulianipartners.com>;Christina Bobb <Christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding selection of presidential electors. |
| 140 | 12/7/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding memorandum on election certification deadline. |
| 141 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 142 | 12/28/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding draft directive for investigation of alleged foreign interference in presidential election. |
| 143 | 12/29/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 144 | 4/13/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 145 | 12/2/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing legal advice from Boris Epshteyn regarding lawsuit challenging ballot tabulation procedures in Arizona. |
| 146 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 147 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | Matthew Morgan <mmorgan@donaldtrump.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 148 | 12/7/2020 | Rudolph Giuliani <rhelen0528@gmail.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Christianné L. Allen <christianneallen@gmail.com>;<christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 149 | 12/20/2020 | Christina Bobb <christina@cgbstrategies.com> | Jason Miller <jmiller@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding organization of rallies to oppose alleged voter fraud. |
| 150 | 12/10/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding memorandum for lawsuit challenging selection of presidential electors in Michigan. |
| 151 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | Mike Roman <mroman@donaldtrump.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | Jenna Ellis <jellis@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 152 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | christina@cgbstrategies.com | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Ronald Coleman regarding draft complaint for injunctive relief concerning ballot counting observation for 2020 presidential election. |
| 153 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 154 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 155 | 12/13/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Victoria Toensing <vt@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 156 | 12/21/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | Attorney-Client | Confidential redacted email communication requesting legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 157 | 12/13/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com;Jenna Ellis <jenna.ellis.esq@gmail.com>;Jason Miller <jmiller@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 158 | 12/11/2020 | Mike Roman <mroman@donaldtrump.com> | Jenna Ellis <jenna.ellis.esq@gmail.com>;Giuliani Rudy <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;Bernard B. Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;jd@digenovato ensing.com;Victoria Toensing <Vt@digenovatoensing.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Christina Bobb, Katherine Friess, Boris Epshteyn, Joe diGenova, and Victoria Toensing regarding hearing about challenging selection of presidential electors in Wisconsin. |
| 159 | 11/17/2020 | Christina Bobb <christina@cgbstrategies.com> | Thor@truenorthlawgroup.com | | | Attorney-Client; Common Interest; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, reflecting legal advice provided by Sidney Powell regarding affidavit related to work performed by Dominion in 2020 presidential election. |
| 160 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstr ategies;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 161 | 12/5/2020 | Jenna Ellis <jenna.ellis.esq@gmail.com> | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | Attorney-Client | Confidential email communication providing legal advice from Jenna Ellis regarding Arizona state litigation and hearings. |
| 162 | 4/13/2021 | Christina Bobb <christina@cgbstrategies.com> | Maria Ryan <Maria.Ryan@giulianipartners.com> | Rudy Giuliani <Rhelen0528@gmail.com>;John Leventhal <judgeleventhal@aidalalaw.com> | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding operation of Dominion voting systems. |
| 163 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstr ategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Nevada state litigation and hearings. |
| 164 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | christina@cgbstrategies.com;TruthandJustice4U @protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 165 | 12/19/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Maria Ryan <Maria.Ryan@giulianipartners.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding organization of rallies to oppose alleged voter fraud. |
| 166 | 12/31/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <Christina@cgbstrategies.com>;Maria Ryan <maria.ryan@giulianipartners.com> | | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 167 | 2/20/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipa rtners.com;maria.ryan@cottagehospital.org | | | Attorney-Client; Work Product | Confidential redacted email communication, prepared during the course of litigation, requesting legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 168 | 11/29/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 169 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Pennsylvania state litigation and hearings. |
| 170 | 1/5/2021 | Rudolph Giuliani <rhelen0528@gmail.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <Christina@cgbstrategies.com>;John Eastman <jeastman562@gmail.com>;Maria Ryan <maria.ryan@giulianipartners.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 171 | 12/13/2020 | Christina Bobb <christina@cgbstrategies.com> | Victoria Toensing <vt@digenovatoensing.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 172 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Ronald Coleman regarding news coverage related to 2020 presidential election. |
| 173 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 174 | 12/17/2020 | Jason Miller <jmiller@donaldtrump.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | Larry Weitzner <larry@jamestownassociates.com> | | Attorney-Client | Confidential email communication requesting legal advice from Rudolph Giuliani and Christina Bobb regarding television advertisements about election fraud. |
| 175 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | mroman@donaldtrump.com;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 176 | 12/12/2020 | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding Georgia state litigation and hearings. |
| 177 | 12/10/2020 | Kenneth Chesebro <kenchesebro@msn.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Rudy Giuliani <rhelen0528@gmail.com> | Christina Bobb <christina@cgbstrategies.com> | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Kenneth Chesebro regarding elector information for lawsuits challenging selection of presidential electors in Wisconsin, Arizona, Georgia, Michigan, Pennsylvania, and Nevada. |
| 178 | 3/7/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com | | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 179 | 12/19/2020 | Rod Wittstadt <Rod@gwwlegal.com> | Jenna Ellis <jellis@donaldtrump.com> | Victoria Toensing <vt@digenovatoensing.com>;Christina Bobb <christina@cgbstrategies.com>;Joe diGenova <jd@digenovatoensing.com>;Matthew Stroia <matthew.stroia@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Giuliani Rudy <rhelen0528@gmail.com>;Rudy Giuliani <giuliani.andrew@gmail.com> | | Attorney-Client | Confidential email communication providing legal advice from G. W. Wittstadt, II regarding preservation of documents related to Dominion. |
| 180 | 11/17/2020 | Christina Bobb <christina@cgbstrategies.com> | Sidney Powell <sidney@federalappeals.com>;Andrew Giuliani <giuliani.andrew@gmail.com>;Rudy Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;jorns@templarbaker.com | | | Attorney-Client; Common Interest; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, reflecting legal advice provided by Sidney Powell regarding affidavit related to work performed by Dominion in 2020 presidential election. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 181 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 182 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client; Common Interest | Confidential redacted email communication providing legal advice from Cleta Mitchell regarding Georgia state litigation and hearings. |
| 183 | 12/21/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Bernie Kerik <private@bernardkerik.com>;Mike Roman <mroman@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 184 | 12/13/2020 | Victoria Toensing <vt@digenovatoensing.com> | Katherine Friess <kfriess@protonmail.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Victoria Toensing regarding Michigan state litigation and hearings. |
| 185 | 3/1/2021 | Christina Bobb <christina@cgbstegies.com> | Rudy Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com | | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 186 | 12/18/2020 | Bruce Marks <marks@mslegal.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com>;Matthew Stroia <matthew.stroia@gmail.com> | Matthew Morgan <mmorgan@donaldtrump.com> | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 187 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | christina@cgbstrategies.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 188 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | Matthew Morgan <mmorgan@donaldtrump.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 189 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | christina@cgbstrategies.com;sibley@camarasibley.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 190 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing legal advice from Ronald L. Hicks, Jr. regarding Pennsylvania state litigation and hearings. |
| 191 | 12/10/2020 | Kenneth Chesebro <kenchesebro@msn.com> | Rudy Giuliani <rhelen0528@gmail.com> | Christina Bobb <christina@cgbstrategies.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | Attorney-Client; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, providing legal advice from Kenneth Chesebro regarding lawsuit challenging selection of presidential electors in Wisconsin, Arizona, Georgia, Michigan, Pennsylvania, and Nevada. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 192 | 12/13/2020 | Victoria Toensing <vt@digenovatoensing.com> | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Victoria Toensing regarding multiple state litigations and hearings. |
| 193 | 3/6/2021 | Rudolph Giuliani <rhelen0528@gmail.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding professional hearings for D.C. Bar. |
| 194 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;christina@cgbstrategies.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential redacted email communication providing legal advice from Cleta Mitchell regarding Pennsylvania state litigation and hearings. |
| 195 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding selection of presidential electors. |
| 196 | 12/14/2020 | Mike Roman <mroman@donaldtrump.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | Jenna Ellis <jellis@donaldtrump.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | Attorney-Client | Confidential email communication necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 197 | 1/6/2021 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Maria Ryan <maria.ryan@giulianipartners.com>;Christina Bobb <Christina@cgbstrategies.com>;Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 198 | 12/27/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 199 | 12/10/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Rudy Giuliani <giuliani.andrew@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client; Work Product | Confidential redacted email communication, prepared during the course of litigation, requesting information necessary to obtain legal advice from Boris Epshteyn regarding filings for lawsuit challenging selection of presidential electors in Arizona. |
| 200 | 12/14/2020 | Matthew Morgan <mmorgan@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 201 | 12/7/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing legal advice from Jack Wiloe regarding lawsuit challenging ballot tabulation procedures in Arizona. |
| 202 | 3/6/2021 | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 203 | 1/5/2021 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Maria Ryan <maria.ryan@giulianipartners.com>;John Eastman <jeastman562@gmail.com>;Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <Christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 204 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 205 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 206 | 12/1/2020 | Christina Bobb <christina@cgbstrategies.com> | Jenna Ellis <jenna.ellis.esq@gmail.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;mirnataraf@hotmail.com;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Rudy Giuliani <rhelen0528@gmail.com> | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding witness list for lawsuit challenging ballot tabulation procedures in Michigan. |
| 207 | 11/29/2020 | Christina Bobb <christina@cgbstrategies.com> | Katherine Friess <kfriess@protonmail.com> | Bernie Kerik <private@bernardkerik.com>;Boris Epsheyn <bepshteyn@donaldtrump.com> | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding talking points and witness list for lawsuit challenging ballot tabulation procedures in Arizona. |
| 208 | 11/29/2020 | Christina Bobb <christina@cgbstrategies.com> | Jenna Ellis <jenna.ellis.esq@gmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding witness list for lawsuit challenging ballot tabulation procedures in Arizona. |
| 209 | 3/9/2021 | Costello, Robert J. <rjc@dhclegal.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 210 | 12/14/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding New Mexico state litigation and hearings. |
| 211 | 12/5/2020 | Christina Bobb <christina@cgbstrategies.com> | Thor Hearne <thor@truenorthlawgroup.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 212 | 2/24/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com;maria.ryan@cottagehospital.org | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, requesting legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 213 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Matthew Morgan <mmorgan@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 214 | 11/27/2020 | LINDA BRICKMAN | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding witness statement for voter fraud litigation related to 2020 presidential election. |
| 215 | 4/14/2021 | Joe Sibley <sibley@camarasibley.com> | Giuliani 3 <rudolphgiuliani@icloud.com>;<MARIA.RYAN@giulianipartners.com>;<christina@cgbstrategies.com>;Rudolph Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing legal advice from Joseph Sibley regarding Dominion voting systems. |
| 216 | 11/16/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Chip Borman <chipborman@yahoo.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 217 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 218 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 219 | 3/6/2021 | Rudolph Giuliani <rhelen0528@gmail.com> | christina@cgbstrategies.com | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing information necessary to obtain legal advice from Christina Bobb draft declaration for the DC bar. |
| 220 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice 4U@protonmail.com | christina@cgbstrategies.com | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Carolyn McGee regarding ballot counting procedures related to 202 presidential election. |
| 221 | 11/28/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding witness list for litigation regarding 2020 presidential election. |
| 222 | 12/14/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Mike Roman <mroman@donaldtrump.com> | Jenna Ellis <jellis@donaldtrump.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 223 | 12/14/2020 | Katherine Friess <kfriess@protonmail.com> | Victoria Toensing <vt@digenovatoensing.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Victoria Toensing regarding Michigan state litigation and hearings. |
| 224 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems. |
| 225 | 12/1/2020 | Jenna Ellis <jenna.ellis.esq@gmail.com> | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;<mirnat arraf@hotmail.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Rudy Giuliani <rhelen0528@gmail.com> | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding affidavits for litigation related to 2020 presidential election. |
| 226 | 12/9/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, requesting information necessary to obtain legal advice from Christina Bobb regarding memorandum related to lawsuit challenging selection of presidential electors in Michigan. |
| 227 | 2/28/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com | | | Attorney-Client | Confidential email communication requesting legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 228 | 3/10/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 229 | 12/13/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Victoria Toensing <vt@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Matthew Stroia <matthew.stroia@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 230 | 12/18/2020 | Christina Bobb <christina@cgbstrategies.com> | Thor Hearne <thor@truenorthlawgroup.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 231 | 4/10/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Maria Ryan <Maria.Ryan@giulianipartners.com>;<sibley@camarasibley.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Michigan state litigation and hearings. |
| 232 | 1/3/2021 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Maria Ryan <maria.ryan@giulianipartners.com>;Christina Bobb <Christina@cgbstrategies.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 233 | 12/13/2020 | Thor Hearne <thor@truenorthlawgroup.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Thor Hearne regarding Michigan state litigation and hearings. |
| 234 | 12/26/2020 | Maria Ryan <Maria.Ryan@giulianipartners.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 235 | 11/16/2020 | Jenna Ellis <jellis@donaldtrump.com> | Matthew Morgan <mmorgan@donaldtrump.com>;christina@cgbstrategies.com | Maria Ryan <Maria.Ryan@giulianipartners.com>;Justin Clark <jclark@donaldtrump.com> | | Attorney-Client; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, requesting information necessary to obtain legal advice from Thor Hearne regarding draft complaint for lawsuit related to 2020 presidential campaign. |
| 236 | 4/13/2021 | Christina Bobb <christina@cgbstrategies.com> | Maria Ryan <Maria.Ryan@giulianipartners.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Michigan state litigation and hearings. |
| 237 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 238 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | christina@cgbstrategies.com | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 239 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 240 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding ballot tabulation for presidential election in Texas. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 241 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 242 | 12/9/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;Rudy Giuliani <giuliani.andrew@gmail.com> | | | Attorney-Client; Work Product | Confidential redacted email communication, prepared during the course of litigation, requesting legal advice from Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 243 | 12/20/2020 | Jason Miller <jmiller@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding organization for rallies opposing alleged voter fraud. |
| 244 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 245 | 12/7/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;<christianneallen@gmail.com> | | | Attorney-Client | Confidential redacted email communication providing legal advice from Christina Bobb regarding petition for special session to decertify Arizona electors. |
| 246 | 12/10/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Rudy Giuliani <giuliani.andrew@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client; Work Product | Confidential redacted email communication, prepared during the course of litigation, requesting legal advice from Boris Epshteyn regarding lawsuit challenging selection of presidential electors in Arizona. |
| 247 | 11/16/2020 | Jenna Ellis <jellis@donaldtrump.com> | christina@cgbstrategies.com | | | Attorney-Client; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, requesting information necessary to obtain legal advice from Thor Hearne regarding draft complaint for lawsuit related to 2020 presidential campaign. |
| 248 | 12/27/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding draft declaration related allegations of voter fraud. |
| 249 | 11/27/2020 | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 250 | 12/19/2020 | Jason Miller <jmiller@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;Jenna Ellis <jellis@donaldtrump.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Mike Roman <mroman@donaldtrump.com>;Christianne Allen <christianneallen@gmail.com>;Victoria Toensing <Vt@digenovatoensing.com>;jd@digenovatoensing.com;Cleta Mitchell <mitchell@foley.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 251 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;christina@cgbstrategies.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 252 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | christina@cgbstrategies.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client; Common Interest | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 253 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems and alleged voter fraud. |
| 254 | 2/28/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 255 | 1/9/2021 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Mark Caruso <mark@carusolaw.com>;Christina Bobb <Christina@cgbstrategies.com>;mgs@taalaw.com | Matthew Morgan <mmorgan@donaldtrump.com>;Rudy Giuliani <rhelen0528@gmail.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding New Mexico state litigation and hearings. |
| 256 | 12/18/2020 | Bruce Marks <marks@mslegal.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com>;Matthew Stroia <matthew.stroia@gmail.com> | Matthew Morgan <mmorgan@donaldtrump.com> | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 257 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client; Common Interest; Work Product | Confidential email communication, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Cleta Mitchell regarding draft complaint for lawsuit related to 2020 presidential election. |
| 258 | 1/8/2021 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Mark Caruso <mark@carusolaw.com>;Christina Bobb <Christina@cgbstrategies.com> | Matthew Morgan <mmorgan@donaldtrump.com>;Rudy Giuliani <rhelen0528@gmail.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding New Mexico state litigation and hearings. |
| 259 | 12/29/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Kenneth Chesebro <kenchesebro@msn.com>;Jim Troupis <judgetroupis@gmail.com>;Christina Bobb <christina@cgbstrategies.com>;Bruce Marks <marks@mslegal.com>;John Eastman <jeastman562@gmail.com>;George Burnett <GB@lcojlaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 260 | 12/4/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com> | mirnatarraf@hotmail.com | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 261 | 1/10/2021 | Christina Bobb <christina@cgbstrategies.com> | maria.ryan@giulianipartners.com | | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding declassification memorandum. |
| 262 | 12/19/2020 | Matthew Stroia <matthew.stroia@gmail.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb and Rudolph Giuliani regarding multiple state litigations and hearings. |
| 263 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com | christina@cgbstrategies.com | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 264 | 12/26/2020 | Jack Wilenchik | | | | Attorney-Client; Work Product | Confidential discovery, prepared during the course of litigation, providing legal advice from Jack Wilenchik regarding draft declaration related to allegations of voter fraud. |
| 265 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Work Product | Confidential redacted email communication prepared in anticipation of litigation for Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 266 | 12/14/2020 | Victoria Toensing <vt@digenovatoensing.com> | Katherine Friess <kfriess@protonmail.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Victoria Toensing regarding Michigan state litigation and hearings. |
| 267 | 12/26/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding draft directive for investigation of alleged foreign interference in presidential election. |
| 268 | 12/26/2020 | Jack Wilenchik | | | | Attorney-Client; Work Product | Confidential discovery, prepared during the course of litigation, providing legal advice from Jack Wilenchik regarding draft declaration related to allegations of voter fraud. |
| 269 | 12/8/2020 | Rudolph Giuliani <rhelen0528@gmail.com> | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com> | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, requesting legal advice from Boris Epshteyn and Christina Bobb regarding lawsuit challenging 2020 presidential election process in Michigan. |
| 270 | 12/17/2020 | Hushmail <kef@hushmail.com> | Boris Epsheyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com>;<kfriess @protonmail.com> | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 271 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding alleged voter fraud. |
| 272 | 1/5/2021 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Maria Ryan <maria.ryan@giulianipartners.com>;Christina Bobb <Christina@cgbstrategies.com>;Katherine Friess <kfriess@protonmail.com>;Rudy Giuliani <rhelen0528@gmail.com>;John Eastman <jeastman562@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding selection of presidential electors. |
| 273 | 12/9/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epsheyn <bepshteyn@donaldtrump.com>;Andrew Giuliani <giuliani.andrew@gmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, reflecting request for legal advice from Ray S. Smith, III regarding memorandum for lawsuit challenging selection of presidential electors in Georgia. |
| 274 | 11/19/2020 | Ray S. Smith, III | | | | Work Product | Confidential draft document prepared during the course of litigation by Ray S. Smith, III regarding Georgia state litigation and hearings. |
| 275 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 276 | 11/17/2020 | Christina Bobb <christina@cgbstrategies.com> | Thor@truenorthlawgroup.com | | | Attorney-Client; Common Interest; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, reflecting legal advice provided by Sidney Powell regarding affidavit related to work performed by Dominion in 2020 presidential election. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 277 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems and alleged fraud. |
| 278 | 12/1/2020 | Christina Bobb <christina@cgbstrategies.com> | Jenna Ellis <jenna.ellis.esq@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;mirnatarraf@hotmail.com;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com> | Rudy Giuliani <rhelen0528@gmail.com> | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding affidavits for litigation related to 2020 presidential election. |
| 279 | 12/14/2020 | Microsoft Outlook <MicrosoftExchange329e71ec88ae4615bbc36ab6ce41109e@NETORGFT6292962.onmicrosoft.com> | <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication reflecting request for legal advice from Rudolph Giuliani regarding team call. |
| 280 | 1/2/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | Katherine Friess <kfriess@protonmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 281 | 12/14/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding New Mexico state litigation and hearings. |
| 282 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 283 | 1/4/2021 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <Christina@cgbstrategies.com>;Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani and Christina Bobb regarding Wisconsin state litigation and hearings. |
| 284 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding alleged voter fraud. |
| 285 | 12/14/2020 | Mark Caruso | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Mark Caruso regarding New Mexico state litigation and hearings. |
| 286 | 12/13/2020 | MS | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Mark Caruso regarding New Mexico state litigation and hearings. |
| 287 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 288 | 3/9/2021 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Bob Costello <rjc@dhclegal.com> | maria.ryan@giulianipartners.com | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding professional hearings for D.C. Bar. |
| 289 | 12/9/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client; Work Product | Confidential redacted email communication, prepared during the course of litigation, requesting legal advice from Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 290 | 12/27/2020 | Christina Bobb <christina@cgbstrategies.com> | p@bonfiresearch.org | | | Attorney-Client | Confidential email communication reflecting legal advice provided by Christina Bobb regarding evidence of alleged voter fraud=. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 291 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice 4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 292 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 293 | 12/13/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com> | Victoria Toensing <vt@digenovatoensing.com>;Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Joe diGenova <jd@digenovatoensing.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 294 | 12/13/2020 | MS | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Mark Caruso regarding New Mexico state litigation and hearings. |
| 295 | 12/18/2020 | jeastman | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from John Eastman regarding Pennsylvania state litigation and hearings. |
| 296 | 12/26/2020 | Jack Wilenchik | | | | Attorney-Client; Work Product | Confidential discovery, prepared during the course of litigation, providing legal advice from Jack Wilenchik regarding draft declaration related to allegations of voter fraud. |
| 297 | 12/26/2020 | Jack Wilenchik | | | | Attorney-Client; Work Product | Confidential discovery, prepared during the course of litigation, providing legal advice from Jack Wilenchik regarding draft declaration related to allegations of voter fraud. |
| 298 | 1/4/2021 | Dinero, Inc. | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Katherine Friess regarding Georgia state litigation and hearings. |
| 299 | 11/27/2020 | LINDA BRICKMAN | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing information necessary to obtain legal advice from Katherine Friess regarding Arizona state litigation and hearings. |
| 300 | 12/7/2020 | Jack Wilenchik | | | | Attorney-Client; Work Product | Confidential draft document, prepared during the course of litigation, reflecting legal advice provided by Jack Wilenchik regarding brief for lawsuit challenging ballot tabulation procedures in Arizona. |
| 301 | 12/21/2020 | Rod Wittstadt | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Chip Borman regarding Wisconsin state litigation and hearings. |
| 302 | 12/19/2020 | James Fitzpatrick | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 303 | | Christina Bobb | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 304 | | Christina Bobb | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 305 | 11/28/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding witness list for voter fraud litigation related to 2020 presidential election. |
| 306 | 11/27/2020 | LINDA BRICKMAN | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding witness statement for voter fraud litigation related to 2020 presidential election. |
| 307 | 11/22/2020 | Carter Harrison | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Carter Harrison regarding New Mexico state litigation and hearings. |
| 308 | 12/28/2020 | | | | | Work Product | Confidential spreadsheet prepared during the course of litigation by Joe Sibley regarding multiple state litigations and hearings. |
| 309 | | Christina Bobb | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 310 | 12/1/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding witness list for lawsuit challenging ballot tabulation procedures in Michigan. |
| 311 | 12/27/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding draft declaration related to allegations of voter fraud. |
| 312 | 12/7/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding Michigan state litigation and hearings. |
| 313 | 12/10/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential memo, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding memorandum for lawsuit challenging selection of presidential electors in Michigan. |
| 314 | 11/11/2020 | Zafonte, Jo Ann <JoAnn.Zafonte@giulianipartners.com> | jclark@donaldtrump.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding alleged voter fraud. |
| 315 | 11/11/2020 | Zafonte, Jo Ann <JoAnn.Zafonte@giulianipartners.com> | Justin Clark <jclark@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding alleged voter fraud. |
| 316 | 12/7/2020 | JackW | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Jack Wilenchik regarding the selection of presidential electors under Arizona state law. |
| 317 | 1/3/2021 | Eastman, John | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from John Eastman regarding selection of presidential electors. |
| 318 | 12/9/2020 | Kenneth Chesebro | | | | Attorney-Client; Work Product | Confidential draft memo, prepared in anticipation of litigation, providing legal advice from Kenneth Chesebro regarding electoral statutory requirements for selection of presidential electors in Wisconsin, Arizona, Georgia, Michigan, Pennsylvania, and Nevada. |
| 319 | 12/10/2020 | Chaz Nichols | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Kenneth Chesebro regarding selection of presidential electors in Wisconsin. |
| 320 | 12/10/2020 | Kenneth Chesebro | | | | Attorney-Client; Work Product | Confidential draft memo, prepared in anticipation of litigation, reflecting legal advice provided by Kenneth Chesebro regarding elector information for lawsuits challenging selection of presidential electors in Wisconsin. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 321 | 11/29/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding witness list for litigation related to 2020 presidential election. |
| 322 | | Christina Bobb | | | | Work Product | Confidential draft document prepared during the course of litigation by Christina Bobb regarding Arizona state litigation and hearings. |
| 323 | 1/3/2021 | Eastman, John | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from John Eastman regarding selection of presidential electors. |
| 324 | 2/28/2021 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 325 | 3/6/2021 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 326 | 11/10/2020 | Daniel Cox | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Daniel Cox regarding Pennsylvania state litigation and hearings. |
| 327 | 11/10/2020 | Daniel Cox | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Daniel Cox regarding Pennsylvania state litigation and hearings. |
| 328 | 11/5/2020 | Zafonte, Jo Ann <JoAnn.Zafonte@giulianipartners.com> | Jason Miller <jmiller@donaldtrump.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding allegations of voter fraud in New York. |
| 329 | 11/5/2020 | Zafonte, Jo Ann <JoAnn.Zafonte@giulianipartners.com> | Jason Miller <jmiller@donaldtrump.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding allegations of voter fraud in New York. |
| 330 | 12/5/2020 | Jack Wilenchik | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Jack Wilenchik regarding Arizona state litigation and hearings. |
| 331 | 3/8/2021 | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 332 | | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 333 | 1/5/2021 | Microsoft Office User | | | | Work Product | Confidential spreadsheet prepared during the course of litigation by Christina Bobb regarding multiple state litigations and hearings. |
| 334 | 12/1/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding witness list for lawsuit challenging ballot tabulation procedures in Michigan. |
| 335 | 12/14/2020 | Mark Caruso | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Mark Caruso regarding New Mexico state litigation and hearings. |
| 336 | 12/13/2020 | MS | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Mark Caruso regarding New Mexico state litigation and hearings. |
| 337 | 3/6/2021 | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential draft letter, prepared during the course of litigation, providing legal advice from Christina Bobb response to letter from the DC bar related to disciplinary proceedings. |
| 338 | 12/14/2020 | Mark Caruso | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Mark Caruso regarding New Mexico state litigation and hearings. |
| 339 | 3/1/2021 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 340 | 11/28/2020 | Rudolph Giuliani | | | | Work Product | Confidential redacted memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding multiple state litigations and hearings. |
| 341 | 11/24/2020 | Hilary | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Jack Wilenchik regarding filing for lawsuit related to 2020 presidential election. |
| 342 | 11/24/2020 | Hilary | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Jack Wilenchik regarding filing for lawsuit related to 2020 presidential election. |
| 343 | 11/24/2020 | Hilary | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Jack Wilenchik regarding filing for lawsuit related to 2020 presidential election. |
| 344 | 11/24/2020 | Hilary | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Jack Wilenchik regarding filing for lawsuit related to 2020 presidential election. |
| 345 | 11/16/2020 | Jack Wilenchik | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Jack Wilenchik regarding declaration for litigation related to 2020 presidential election. |
| 346 | 11/16/2020 | Jack Wilenchik | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Jack Wilenchik regarding declaration for litigation related to 2020 presidential election. |
| 347 | 12/14/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Christina Bobb regarding Georgia state litigation and hearings. |
| 348 | 11/29/2020 | LINDA BRICKMAN | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 349 | 12/1/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding witness list for lawsuit challenging ballot tabulation procedures in Michigan. |
| 350 | 3/8/2021 | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 351 | 12/9/2020 | Heather Flick | | | | Attorney-Client; Work Product | Confidential memo, prepared in anticipation of litigation, reflecting legal advice provided by Jesse Binnall regarding memorandum for lawsuit challenging selection of presidential electors in Nevada. |
| 352 | 11/11/2020 | Thor Hearne | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Thor Hearne regarding complaint for lawsuit related to 2020 presidential campaign. |
| 353 | 12/28/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding draft directive for investigation of alleged foreign interference in presidential election. |
| 354 | 1/2/2021 | Rudolph Giuliani | | | | Work Product | Confidential spreadsheet prepared during the course of litigation by Rudolph Giuliani regarding Georgia state litigation and hearings. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 355 | 12/19/2020 | James Fitzpatrick | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding multiple state litigations and hearings. |
| 356 | 12/28/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding draft directive for investigation of alleged foreign interference in presidential election. |
| 357 | 3/9/2021 | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 358 | 12/10/2020 | Thor Hearne | | | | Attorney-Client; Work Product | Confidential draft document, prepared during the course of litigation, reflecting legal advice provided by Thor Hearne regarding filing for lawsuit challenging selection of presidential electors in Michigan. |
| 359 | 12/30/2020 | Kurt | | | | Attorney-Client; Work Product | Confidential draft document, prepared during the course of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 360 | 12/9/2020 | Chip Borman | | | | Attorney-Client; Work Product | Confidential memo, prepared in anticipation of litigation, providing legal advice from Ray S. Smith, III regarding memorandum for lawsuit challenging selection of presidential electors in Georgia. |
| 361 | 12/9/2020 | Emilie O. Denmark | | | | Attorney-Client; Work Product | Confidential memo, prepared in anticipation of litigation, providing legal advice from Ray S. Smith, III regarding memorandum for lawsuit challenging selection of presidential electors in Georgia. |
| 362 | 12/5/2020 | Jack Wilenchik | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Jack Wilenchik regarding Arizona state litigation and hearings. |
| 363 | 11/20/2020 | Carter Harrison | | | | Attorney-Client; Work Product | Confidential document, prepared in anticipation of litigation, reflecting request for legal advice from Carter Harrison regarding representation and fee agreement for potential lawsuit challenging ballot tabulation procedures in New Mexico. |
| 364 | 12/14/2020 | Mark Caruso | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Mark Caruso regarding New Mexico state litigation and hearings. |
| 365 | 11/6/2020 | lindak | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Linda Kerns regarding complaint for lawsuit related to 2020 presidential election. |
| 366 | 12/30/2020 | Nina Khan B | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 367 | 12/10/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential memo, prepared in anticipation of litigation, providing legal advice from Christina Bobb regarding memorandum for lawsuit challenging selection of presidential electors in Michigan. |
| 368 | 12/9/2020 | Emilie O. Denmark | | | | Attorney-Client; Work Product | Confidential memo, prepared in anticipation of litigation, reflecting legal advice provided by Ray S. Smith, III regarding memorandum for lawsuit challenging selection of presidential electors in Georgia. |
| 369 | 11/29/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding witness list for lawsuit challenging ballot tabulation procedures in Arizona. |
| 370 | 3/29/2021 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding selection of presidential electors. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 371 | 3/8/2021 | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 372 | 11/6/2020 | Ron Coleman | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Ronald Coleman regarding complaint for injunctive relief concerning ballot counting observation related to 2020 presidential election. |
| 373 | 12/30/2020 | Kurt | | | | Attorney-Client; Work Product | Confidential draft document, prepared during the course of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 374 | 11/10/2020 | Zafonte, Jo Ann <JoAnn.Zafonte@giulianipartners.com> | jclark@donaldtrump.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 375 | 12/30/2020 | Kurt | | | | Attorney-Client; Work Product | Confidential draft document, prepared during the course of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 376 | 2/28/2021 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 377 | 11/29/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding talking points and witness list for lawsuit challenging ballot tabulation procedures in Arizona. |
| 378 | 3/7/2021 | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 379 | | Cleta Mitchell | | | | Attorney-Client; Work Product | Confidential document, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Cleta Mitchell regarding draft complaint for lawsuit related to 2020 presidential election. |
| 380 | | Cleta Mitchell | | | | Attorney-Client; Work Product | Confidential document, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Cleta Mitchell regarding draft complaint for lawsuit related to 2020 presidential election. |
| 381 | 1/3/2021 | Eastman, John | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from John Eastman regarding selection of presidential electors. |
| 382 | 11/6/2020 | Graziella Pastor | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Reed Rubinstein regarding complaint for lawsuit related to 2020 presidential election. |
| 383 | | Ronald Hicks, Jr. | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by Ronald Hicks, Jr. regarding draft complaint for lawsuit related to 2020 presidential election. |
| 384 | 11/20/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Michigan state litigation and hearings. |
| 385 | 12/19/2020 | Bruce Marks <marks@mslegal.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Rudolph Giuliani <rhelen0528@gmail.com> | Christina Bobb <christina@cgbstrategies.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 386 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | christina@cgbstrategies.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 387 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 388 | 11/25/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 389 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 390 | 11/17/2020 | Christina Bobb <christina@cgbstrategies.com> | Thor@truenorthlawgroup.com | | | Attorney-Client; Common Interest; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, reflecting legal advice provided by Sidney Powell regarding affidavit related to work performed by Dominion in 2020 presidential election. |
| 391 | 12/17/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jellis@donaldtrump.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com>;Christina Bobb <christina@cgbstrategies.com>;Matthew Stroia <matthew.stroia@gmail.com>;Mike Roman <mroman@donaldtrump.com>;Rudy Giuliani <giuliani.andrew@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding alleged voter fraud. |
| 392 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;christina@cgbstrategies.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential redacted email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 393 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 394 | 11/17/2020 | Sidney Powell <sidney@federalappeals.com> | Andrew Giuliani <giuliani.andrew@gmail.com>;<christina@cgbstrategies.com>;Rudy Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;<jorns@templarbaker.com> | | | Attorney-Client; Common Interest; Work Product | Confidential redacted email communication, prepared in anticipation of litigation, providing legal advice from Sidney Powell regarding affidavit related to work performed by Dominion in 2020 presidential election. |
| 395 | 12/16/2020 | Christina Bobb <christina@cgbstrategies.com> | p@bonfiresearch.org;c@bonfiresearch.org;T t@bonfiresearch.org> | | | Attorney-Client | Confidential email communication reflecting legal advice provided by Christina Bobb regarding evidence of alleged voter fraud. |
| 396 | 4/13/2021 | Christina Bobb <christina@cgbstrategies.com> | Maria Ryan <Maria.Ryan@giulianipartners.com>;Rudy Giuliani <rhelen0528@gmail.com> | John Leventhal <judgeleventhal@aidalalaw.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems. |
| 397 | 4/13/2021 | Christina Bobb <christina@cgbstrategies.com> | Maria Ryan <Maria.Ryan@giulianipartners.com>;Rudy Giuliani <rhelen0528@gmail.com> | John Leventhal <judgeleventhal@aidalalaw.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding operation of Dominion voting systems. |
| 398 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com | christina@cgbstrategies.com | | Attorney-Client | Confidential email communication providing legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 399 | 11/24/2020 | Christina Bobb <christina@cgbstrategies.com> | mirnatarraf@hotmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Arizona state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 400 | 11/24/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing legal advice from Christina Bobb regarding evidence of voter fraud in Arizona from 2020 presidential election. |
| 401 | 3/6/2021 | Rudolph Giuliani <rhelen0528@gmail.com> | Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding professional hearings for D.C. Bar. |
| 402 | 11/24/2020 | Christina Bobb <christina@cgbstrategies.com> | Boris Epshteyn <bepshteyn@donaldtrump.com>;Matthew Stroia <matthew.stroia@gmail.com> | Rudy Giuliani <rhelen0528@gmail.com> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 403 | 1/5/2021 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <Christina@cgbstrategies.com>;Maria Ryan <maria.ryan@giulianipartners.com>;John Eastman <jeastman562@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding multiple state litigations and hearings. |
| 404 | 11/24/2020 | Christina Bobb <christina@cgbstrategies.com> | Thor Hearne <thor@truenorthlawgroup.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 405 | 12/3/2020 | Christina Bobb <christina@cgbstrategies.com> | Jenna Ellis <jenna.ellis.esq@gmail.com>;Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;mirnatarraf@hotmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 406 | 12/14/2020 | Katherine Friess <kfriess@protonmail.com> | Rudy <rhelen0528@gmail.com>;Bernie Kerik <private@bernardkerik.com>;jellis@donaldtrump.com;Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com>;Joe diGenova <jd@digenovatoensing.com>;Victoria Toensing <vt@digenovatoensing.com>;serrano@proactive communications.com;Matt DePerno <mdeperno@protonmail.com>;p <p@bonfiresearch.org> | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 407 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;TruthandJustice4U@protonmail.com;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 408 | 12/19/2020 | Bruce Marks <marks@mslegal.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | mikeroman.com <mike@mikeroman.com>;James Fitzpatrick <jfitzpatrick@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com>;Matthew Stroia <matthew.stroia@gmail.com>;Eastman, John <jeastman@chapman.edu> | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 409 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 410 | 12/2/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Jenna Ellis <jenna.ellis.esq@gmail.com>;Bernie Kerik <private@bernardkerik.com>;Katherine Friess <kfriess@protonmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing legal advice from Christina Bobb regarding edits to rough transcript of hearing and strategy regarding witness appearance. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 411 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | TruthandJustice4U@protonmail.com;christina@cgbstrategies.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding potential voter fraud. |
| 412 | 11/25/2020 | Omni Platform | | | | Work Product | Confidential document, prepared in anticipation of litigation, Katherine Friess regarding operation of Dominion voting systems. |
| 413 | | Christina Bobb | | | | Attorney-Client; Work Product | Confidential letter, prepared during the course of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding professional hearings for D.C. Bar. |
| 414 | 11/29/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential document, prepared in anticipation of litigation, reflecting legal advice provided by Christina Bobb regarding witness list for litigation related to 2020 presidential election. |
| 415 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 416 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com>;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing legal advice from Matthew Morgan regarding multiple state litigations and hearings. |
| 417 | 11/24/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 418 | | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 419 | 12/2/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft discovery, prepared during the course of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding a rough transcript of a hearing with multiple speakers. |
| 420 | 11/24/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 421 | | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 422 | 12/20/2020 | Rod Wittstadt | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Boris Epshteyn regarding Wisconsin state litigation and hearings. |
| 423 | 11/6/2020 | Ron Coleman | | | | Attorney-Client; Work Product | Confidential document, prepared during the course of litigation, providing legal advice from Bobby Burchfield regarding multiple state litigations and hearings. |
| 424 | | Christina Bobb | | | | Attorney-Client | Confidential draft document reflecting legal advice provided by Christina Bobb regarding evidence of voter fraud in Arizona from 2020 presidential election. |
| 425 | 11/5/2020 | Zafonte, Jo Ann <JoAnn.Zafonte@giulianipartners.com> | Rudolph Giuliani <rhelen0528@gmail.com>;'rudolphgiuliani@icloud.com' | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding potential voter fraud. |
| 426 | 12/14/2020 | Mark Caruso | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Mark Caruso regarding New Mexico state litigation and hearings. |
| 427 | 11/24/2020 | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft memo, prepared during the course of litigation, providing legal advice from Christina Bobb regarding Arizona state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 428 | 11/20/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Michigan state litigation and hearings. |
| 429 | 12/13/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudolph Giuliani <rhelen0528@gmail.com>;maria.ryan@giulianipartners.com;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding New Mexico state litigation and hearings. |
| 430 | 12/19/2020 | Jenna Ellis <jellis@donaldtrump.com> | Victoria Toensing <vt@digenovatoensing.com>;Christina Bobb <christina@cgbstrategies.com>;Joe diGenova <jd@digenovatoensing.com>;Matthew Stroia <matthew.stroia@gmail.com>;Rod Wittstadt <Rod@gwwlegal.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Giuliani Rudy <rhelen0528@gmail.com>;Rudy Giuliani <giuliani.andrew@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding preservation of documents related to Dominion. |
| 431 | 12/19/2020 | Matthew Morgan | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Matthew Morgan regarding preservation of documents related to Dominion. |
| 432 | 12/13/2020 | MS | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Michael G. Smith regarding New Mexico state litigation and hearings. |
| 433 | 11/20/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>;Boris Epshteyn <bepshteyn@donaldtrump.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Christina Bobb regarding Michigan state litigation and hearings. |
| 434 | 9/19/2021 | Maria Ryan <Maria.Ryan@giulianipartners.com> | sibley@camarasibley.com;christina@cgbstrategies.com;TruthandJustice4U@protonmail.com;John Leventhal <judgeleventhal@aidalalaw.com>;Judge Barry Kamins <judgekamins@aidalalaw.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 435 | 2/28/2021 | mikeroman <mike@mikeroman.com> | Rudy Giuliani <rhelen0528@gmail.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 436 | 11/30/2020 | Thor Hearne <thor@truenorthlawgroup.com> | Rudolph Giuliani <rhelen0528@gmail.com>;Jenna Ellis <jellis@donaldtrump.com>;Boris Epshteyn <bepshteyn@donaldtrump.com>;Christina Bobb <christina@cgbstrategies.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing legal advice from Thor Hearne regarding filing for litigation related to 2020 presidential election. |
| 437 | 12/19/2020 | Boris Epshteyn <bepshteyn@donaldtrump.com> | Christina Bobb <christina@cgbstrategies.com>;Matthew Stroia <matthew.stroia@gmail.com> | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding preservation of documents related to Dominion. |
| 438 | 12/19/2020 | Matthew Morgan | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Matthew Morgan regarding preservation of documents related to Dominion. |
| 439 | 3/10/2021 | Judge Barry Kamins <judgekamins@aidalalaw.com> | Rudolph Giuliani <rhelen0528@gmail.com> | christina@cgbstrategies.com | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing legal advice from Hon. Barry Kamins (Retired) and Christina Bobb edits to letter to the DC Bar disciplinary counsel. |
| 440 | | Hon. Barry Kamins (Retired) | | | | Attorney-Client; Work Product | Confidential draft letter, prepared during the course of litigation, providing legal advice from Hon. Barry Kamins (Retired) handwritten notes and edits on letter to the DC Bar disciplinary counsel. |
| 441 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 442 | 8/9/2021 | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Wisconsin state litigation and hearings. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 443 | 12/14/2020 | Katherine Friess | | | | Attorney-Client | Confidential draft document reflecting legal advice provided by Katherine Friess regarding audit of voting machines for 2020 presidential election in Michigan. |
| 444 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 445 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 446 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 447 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 448 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 449 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 450 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 451 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding ballot tabulation for 2020 presidential election in Michigan. |
| 452 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 453 | | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 454 | | Mikayla Leef | | | | Attorney-Client | Confidential draft memo reflecting legal advice provided by Mikayla Leef regarding witness affidavits related to ballot tabulation in the 2020 presidential election. |
| 455 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 456 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 457 | 12/21/2020 | Ray S. Smith, III <rsmith@smithliss.com> | Preston Haliburton Esq (Prestonhaliburton@gmail.com) <Prestonhaliburton@gmail.com>; Preston Haliburton <prestonhaliburton@icloud.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | Attorney-Client; Work Product | Confidential document, prepared during the course of litigation, providing legal advice from Ray S. Smith, III regarding Georgia state litigation and hearings. |
| 458 | | Rudolph Giuliani | | | | Attorney-Client | Confidential draft document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |

CONFIDENTIAL

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 459 | | John Leventhal | | | | Work Product | Confidential spreadsheet prepared during the course of litigation by Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 460 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 461 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 462 | | | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney regarding Arizona state litigation and hearings. |
| 463 | | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 464 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 465 | 11/11/2020 | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 466 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 467 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 468 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 469 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 470 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 471 | 12/1/2020 | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 472 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding ballot tabulation for 2020 presidential election in Michigan. |
| 473 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |

 CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 474 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 475 | 11/21/2020 | Rudolph Giuliani | | | | Work Product | Confidential memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Dominion ownership structure. |
| 476 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 477 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 478 | | Rudolph Giuliani | | | | Work Product | Confidential memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 479 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 480 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 481 | 11/19/2020 | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 482 | | John Leventhal | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, reflecting legal advice provided by John Leventhal regarding potential witnesses for Rudy Giuliani New York Disciplinary Hearing. |
| 483 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 484 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 485 | | Rudolph Giuliani | | | | Work Product | Confidential document prepared during the course of litigation by Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 486 | | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential draft document, prepared during the course of litigation, providing legal advice from Rudolph Giuliani regarding complaint for injunctive relief before the courts of Arizona. |
| 487 | 11/29/2020 | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 488 | 11/16/2020 | Victoria Toensing | | | | Attorney-Client; Work Product | Confidential document, prepared during the course of litigation, providing legal advice from Victoria Toensing regarding Pennsylvania state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 489 | | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential draft document, prepared during the course of litigation, providing legal advice from Rudolph Giuliani regarding complaint for injunctive relief before the courts of Arizona. |
| 490 | | Rudolph Giuliani | | | | Work Product | Confidential memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 491 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 492 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 493 | 4/5/2021 | Joe Sibley <sibley@camarasibley.com> | Zafonte, Jo Ann | rhelen0528@gmail.com; Costello, Robert J. | | Attorney-Client | Confidential document providing information necessary to obtain legal advice from Joseph Sibley regarding Supreme Court of New York matter related to Nicholas Hudson v Donald Trump et al. |
| 494 | 3/6/2021 | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 495 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 496 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 497 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 498 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 499 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 500 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 501 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 502 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 503 | | Rudolph Giuliani | | | | Work Product | Confidential memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 504 | | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding multiple state litigations and hearings. |
| 505 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 506 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 507 | | Rudolph Giuliani | | | | Attorney-Client | Confidential memo with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 508 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 509 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 510 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 511 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 512 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing mental impressions of attorney related to legal strategy. |
| 513 | | Rudolph Giuliani | | | | Work Product | Confidential memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 514 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 515 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 516 | | Bobby Burchfield | | | | Attorney-Client; Work Product | Confidential draft document, prepared during the course of litigation, providing legal advice from Bobby Burchfield regarding complaint for injunctive relief before the courts of Arizona. |
| 517 | | Mikayla Leef | | | | Attorney-Client | Confidential draft memo providing information necessary to obtain legal advice from Mikayla Leef regarding Smartmatic company history and ownership. |
| 518 | 11/8/2020 | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 519 | | Christina Bobb | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Christina Bobb regarding Dominion voting systems and ballot tabulation process. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 520 | 11/17/2020 | Trump Legal Team | Rudolph Giuliani | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Trump Legal Team regarding Pennsylvania state litigation and hearings. |
| 521 | | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation for 2020 presidential election in Michigan. |
| 522 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 523 | 11/16/2020 | Howard Kleinhendler <howard@kleinhendler.com> | Harrison Furman | | | Attorney-Client | Confidential email communication providing legal advice from Howard Kleinhendler regarding engagement of contractors to investigate suspected voter fraud. |
| 524 | | | | | | Attorney-Client; Work Product | Confidential presentation, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding allegations of voter fraud in multiple states and potential action items. |
| 525 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 526 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 527 | | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 528 | 11/29/2020 | Katherine Friess | | | | Attorney-Client | Confidential memo reflecting legal advice provided by Katherine Friess regarding Dominion voting systems. |
| 529 | 1/3/2021 | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 530 | 1/4/2020 | Christina Bobb | | | | Attorney-Client | Confidential draft memo reflecting legal advice provided by Christina Bobb regarding irregularities in ballot tabulation in the 2020 presidential election. |
| 531 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 532 | | aidalalaw | | | | Work Product | Confidential spreadsheet prepared during the course of litigation by Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 533 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Dominion ownership structure. |
| 534 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 535 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 536 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 537 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 538 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 539 | 12/17/2020 | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding multiple state litigations and hearings. |
| 540 | | Rudolph Giuliani | | | | Work Product | Confidential document prepared during the course of litigation by Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 541 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 542 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing mental impressions of case law related to mail-in ballots. |
| 543 | | | | | | Attorney-Client | Confidential memo providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems. |
| 544 | 11/6/2020 | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 545 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 546 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 547 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 548 | | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 549 | | | | | | Attorney-Client | Confidential memo providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems and Smartmatic software. |
| 550 | 8/9/2021 | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 551 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 552 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 553 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 554 | | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding multiple state litigations and hearings. |
| 555 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 556 | 12/15/2020 | | | | | Attorney-Client | Confidential memo providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems and Smartmatic software. |
| 557 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 558 | | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential document, prepared during the course of litigation, providing legal advice from Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 559 | 11/17/2020 | Trump Legal Team | Rudolph Giuliani | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Trump Legal Team regarding Pennsylvania state litigation and hearings. |
| 560 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 561 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 562 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 563 | | Boris Epshteyn | | | | Attorney-Client; Work Product | Confidential memo, prepared in anticipation of litigation, requesting legal advice from Boris Epshteyn regarding litigation challenging ballot tabulation in 2020 presidential election in Pennsylvania. |
| 564 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding multiple state litigations and hearings. |
| 565 | 11/7/2020 | Katherine Friess | | | | Attorney-Client | Confidential memo providing legal advice from Katherine Friess regarding potential instances of fraudulent ballots in Pennsylvania and possible action items. |
| 566 | 11/29/2020 | Katherine Friess | | | | Attorney-Client | Confidential memo with notations memorializing the mental impressions of attorney Katherine Friess regarding Dominion voting systems. |
| 567 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 568 | 12/1/2020 | Christina Bobb <christina@cgbstrategies.com> | Rudy Giuliani <rhelen0528@gmail.com>; Jenna Ellis <jenna.ellis.esq@gmail.com>; Boris Epshteyn <bepshteyn@donaldtrump.com>; Bernie Kerik <private@bernardkerik.com>; Katherine Friess <kfriess@protonmail.com> | | | Attorney-Client | Confidential document providing legal advice from Christina Bobb regarding meeting with Michigan state senators regarding ballot tabulation in 2020 presidential election. |
| 569 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 570 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding multiple state litigations and hearings. |
| 571 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 572 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 573 | | | | | | Attorney-Client | Confidential memo providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems and Smartmatic software. |
| 574 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 575 | | | | | | Attorney-Client | Confidential memo providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 576 | | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 577 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 578 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding declaration alleging fraud in ballot tabulation for 2020 presidential election in Arizona. |
| 579 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 580 | 11/29/2020 | Rudolph Giuliani | | | | Work Product | Confidential draft document prepared during the course of litigation by Rudolph Giuliani regarding handwritten notes memorializing the mental impressions of an attorney relating to legal strategy. |
| 581 | 2/10/2021 | Zafonte, Jo Ann | Rudy Giuliani; Maria Ryan | | | Attorney-Client | Confidential email communication providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems. |
| 582 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Wisconsin state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 583 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 584 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 585 | | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 586 | 11/8/2020 | Katherine Friess | Rudolph Giuliani; Bernard Kerik | | | Attorney-Client; Work Product | Confidential memo, prepared in anticipation of litigation, providing legal advice from Katherine Friess regarding Pennsylvania state litigation and hearings. |
| 587 | | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential document, prepared during the course of litigation, providing legal advice from Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 588 | 12/2/2020 | Katherine Friess <kfriess@protonmail.com> | Rudy <rhelen0528@gmail.com> | | | Attorney-Client | Confidential email communication providing legal advice from Katherine Friess regarding witnesses for Michigan legislative hearing challenging ballot tabulation for 2020 presidential election. |
| 589 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 590 | 11/8/2020 | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 591 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 592 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 593 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 594 | | Rudolph Giuliani | | | | Work Product | Confidential memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 595 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 596 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 597 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 598 | | Rudolph Giuliani | | | | Work Product | Confidential document prepared during the course of litigation by Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 599 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 600 | | Rudolph Giuliani | | | | Attorney-Client | Confidential draft document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Dominion voting systems and technical specifications. |
| 601 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 602 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 603 | 2/23/2021 | Zafonte, Jo Ann | sibley@camarasibley.com | | | Attorney-Client; Work Product | Confidential redacted email communication, prepared during the course of litigation, providing information necessary to obtain legal advice from Joseph Sibley regarding Smartmatic software. |
| 604 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 605 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 606 | 11/6/2020 | aidalalaw | | | | Work Product | Confidential spreadsheet prepared during the course of litigation by Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 607 | 11/17/2020 | Trump Legal Team | Rudolph Giuliani | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Trump Legal Team regarding Pennsylvania state litigation and hearings. |
| 608 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Nevada state litigation and hearings. |
| 609 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding ballot tabulation for 2020 presidential election in New Mexico. |
| 610 | 11/30/2020 | Rudolph Giuliani | | | | Work Product | Confidential letter, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 611 | 2/20/2022 | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 612 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 613 | | | | | | Attorney-Client | Confidential memo providing information necessary to obtain legal advice from Rudolph Giuliani regarding alleged voter fraud. |
| 614 | | Rudolph Giuliani | | | | Work Product | Confidential memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 615 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 616 | 12/2/2020 | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, providing legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 617 | | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 618 | | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Arizona state litigation and hearings. |
| 619 | | Rudolph Giuliani | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation in 2020 presidential election in Michigan. |
| 620 | | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding ballot tabulation in 2020 presidential election. |
| 621 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 622 | 12/21/2020 | Ray S. Smith, III <rsmith@smithliss.com> | Preston Haliburton Esq (Prestonhaliburton@gmail.com) <Prestonhaliburton@gmail.com>; Preston Haliburton <prestonhaliburton@icloud.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | Attorney-Client; Work Product | Confidential document, prepared during the course of litigation, providing legal advice from Ray S. Smith, III regarding Georgia state litigation and hearings. |
| 623 | | Rudolph Giuliani | | | | Work Product | Confidential memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 624 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 625 | 2/23/2021 | Zafonte, Jo Ann | sibley@camarasibley.com; Costello, Robert J. | | | Attorney-Client; Work Product | Confidential redacted document, prepared during the course of litigation, requesting legal advice from Joseph Sibley regarding the Hudson lawsuit. |
| 626 | | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 627 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 628 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 629 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 630 | 12/2/2020 | Katherine Friess <kfriess@protonmail.com | Rudy <rhelen0528@gmail.com> | | | Attorney-Client; Work Product | Confidential email communication, prepared during the course of litigation, providing information necessary to obtain legal advice from Rudolph Giuliani regarding Michigan state litigation and hearings. |
| 631 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 632 | | Rudolph Giuliani | | | | Work Product | Confidential letter, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 633 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Wisconsin state litigation and hearings. |
| 634 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 635 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 636 | 3/6/2021 | Rudolph Giuliani | | | | Work Product | Confidential redacted document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 637 | | Rudolph Giuliani | | | | Work Product | Confidential document prepared during the course of litigation by Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 638 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 639 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 640 | | John Leventhal | | | | Work Product | Confidential spreadsheet prepared during the course of litigation by Rudolph Giuliani regarding Georgia state litigation and hearings. |
| 641 | | Rudolph Giuliani | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 642 | | Rudolph Giuliani | | | | Attorney-Client | Confidential memo with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |
| 643 | | Christina Bobb | | | | Work Product | Confidential draft document prepared during the course of litigation by Christina Bobb regarding ballot tabulation for the 2020 presidential election in Arizona. |
| 644 | | Christina Bobb | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Christina Bobb regarding statistical analysis of ballot tabulation in Arizona and Michigan. |
| 645 | | Christina Bobb | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Christina Bobb regarding challenge to 2020 presidential election results in Arizona. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 646 | | Christina Bobb | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Christina Bobb regarding litigation challenging 2020 presidential election results in Michigan and Arizona. |
| 647 | | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft document, prepared during the course of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding ballot tabulation for the 2020 presidential election in Arizona. |
| 648 | 11/16/2020 | Alexander Kolodin | Christina Bobb | | | Attorney-Client; Work Product | Confidential email communication, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding Arizona state litigation and hearings. |
| 649 | | Christina Bobb | | | | Attorney-Client | Confidential memo providing information necessary to obtain legal advice from Christina Bobb regarding statistical analysis of 2020 presidential election tabulation in Arizona. |
| 650 | | Christina Bobb | | | | Attorney-Client | Confidential document providing information necessary to obtain legal advice from Christina Bobb regarding statistical analysis of 2020 presidential election results in Arizona. |
| 651 | | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft memo, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Christina Bobb regarding multiple state litigations and hearings. |
| 652 | | Christina Bobb | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Christina Bobb regarding fraud allegations related to ballot tabulation for 2020 presidential election. |
| 653 | | Christina Bobb | | | | Attorney-Client | Confidential draft document providing information necessary to obtain legal advice from Christina Bobb regarding affidavits alleging fraud in ballot tabulation for 2020 presidential election in Texas. |
| 654 | | Christina Bobb | | | | Attorney-Client | Confidential draft document providing information necessary to obtain legal advice from Christina Bobb regarding ballot tabulation for the 2020 presidential election in Arizona. |
| 655 | | Rudolph Giuliani | | | | Attorney-Client; Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding witness affidavit for litigation challenging ballot tabulation for 2020 presidential election in Michigan. |
| 656 | | Christina Bobb | | | | Attorney-Client; Work Product | Confidential draft document, prepared in anticipation of litigation, providing information necessary to obtain legal advice from Christina Bobb regarding witness declaration for challenge to ballot tabulation in 2020 presidential election in Arizona. |
| 657 | | Christina Bobb | | | | Attorney-Client; Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Christina Bobb regarding litigation challenging ballot tabulation for the 2020 presidential election in Arizona. |
| 658 | 1/10/2021 | | | | | Attorney-Client | Confidential memo providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems and alleged voter fraud. |
| 659 | | Christina Bobb | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Christina Bobb regarding ballot tabulation for the 2020 presidential election in Arizona. |
| 660 | | Christina Bobb | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Christina Bobb regarding audits of voting machines used for 2020 presidential election. |
| 661 | | Christina Bobb | | | | Attorney-Client | Confidential draft document providing information necessary to obtain legal advice from Christina Bobb regarding affidavits alleging fraud in ballot tabulation for 2020 presidential election in Texas. |

CONFIDENTIAL

RG PRIVILEGE LOG

| Privilege Log Entry | Date | Author/From: | To | CC | BCC | Privilege Assertion | Privilege Description |
|---|---|---|---|---|---|---|---|
| 662 | | | | | | Attorney-Client | Confidential memo providing information necessary to obtain legal advice from Rudolph Giuliani regarding Dominion voting systems and alleged voter fraud. |
| 663 | | Christina Bobb | | | | Attorney-Client | Confidential document with notations memorializing the mental impressions of attorney Christina Bobb regarding statistical analysis of 2020 presidential election results in Michigan. |
| 664 | | Christina Bobb | | | | Attorney-Client | Confidential draft document providing information necessary to obtain legal advice from Christina Bobb regarding ballot tabulation for the 2020 presidential election in Arizona. |
| 665 | 8/11/2021 | Christina Pesce | | | | Work Product | Confidential document, prepared during the course of litigation, with notations memorializing the mental impressions of attorney Rudolph Giuliani regarding Pennsylvania state litigation and hearings. |