# EXHIBIT 4

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Declaration of Adriana Vigilanza | 11/10/2020 | N/A | N/A | N/A | | Adriana Vigilanza Affidavit | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Amy Gilleo | 12/2/2020 | N/A | N/A | N/A | | Affidavit by Amy Gilleo | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Gustavo Delfino (2) | 11/10/2020 | N/A | N/A | N/A | | Affidavit Gustavo Delfino 2 | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Gustavo Delfino (3) | 11/10/2020 | N/A | N/A | N/A | | Affidavit Gustavo Delfino 3 | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Gustavo Delfino (4) | 11/10/2020 | N/A | N/A | N/A | | Affidavit Gustavo Delfino 4 | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Gustavo Delfino | 11/10/2020 | N/A | N/A | N/A | | Affidavit Gustavo Delfino | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| AFFIDAVIT LIST –ALLEGHENY COUNTY, PITTSBURGH, PACANVASSERS WHO WITNESSED NOT BEING ABLE TO OBSERVE BALLOTS | N/A | N/A | N/A | N/A | | AFFIDAVIT LIST - Allegheny County Pittsburgh PA Canvassers | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| AFFIDAVIT RE TRAINING VIDEO --ADAM DI ANGELI | N/A | N/A | N/A | N/A | | AFFIDAVIT RE TRAINING VIDEO - Adam Di Angeli | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of A.J. Jaghori | 11/10/2020 | N/A | N/A | N/A | | AI for Handwriting Analysis Expert Affidavit - AJ Jaghori.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| A.J. Jaghori - Technology Subject Matter Expert | N/A | N/A | N/A | N/A | | AJ Jaghori Resume.pdf | PDF | ACP: Confidential document under review by counsel. |
| Declaration of Gregory Moulthrop (2) | 11/10/2020 | N/A | N/A | N/A | | Bar Code Expert Affidavit - Gregory Moulthrop 2 | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Gregory Moulthrop | 11/10/2020 | N/A | N/A | N/A | | Bar Code Expert Affidavit - Gregory Moulthrop | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Jodi Barnett | 11/10/2020 | N/A | N/A | N/A | | BARNETT JODI AFFIDAVIT WAYNE 20201110-1. | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Bridget Thorne | 11/10/2020 | N/A | N/A | N/A | | Bridget Thorne Affidavit | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit | 11/14/2020 | N/A | N/A | N/A | | Carone Affidavit Supplement·.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Thomas Henz (2) | 11/11/2020 | N/A | N/A | N/A | | Cyber Foreensics re Dominion - Thomas Henz Affidavit[6761] 2.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Thomas Henz | 11/11/2020 | N/A | N/A | N/A | | Cyber Foreensics re Dominion - Thomas Henz Affidavit[6761].pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Anthony J. Cochenour | 11/9/2020 | N/A | N/A | N/A | | Cyber Secutiry Expert Affidavit - Anthony Cochenour.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Anthony J. Cochenour (2) | 11/9/2020 | N/A | N/A | N/A | | Cybersecurity - Anthony Cochenour Affidavit with Signature.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Dana Vanburen Smith | 11/17/2020 | N/A | N/A | N/A | | Dana Smith Affidavit .pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Larry Marso | 12/11/2020 | N/A | N/A | N/A | | December 11, 2020 Larry Marso Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of David Haas | 11/10/2020 | N/A | N/A | N/A | | Detroit Counting Facility - David HAAS Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Ashley Hanson | 11/9/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Ashley Hansen Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of David G. Evans | 11/8/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Daivd Evans Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Denise M. Hale | N/A | N/A | N/A | N/A | | Detroit Counting Facility - Denise HALE AFFIDAVIT.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Bradley Gary Jubber | 11/10/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Gary Jubber Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Jeffrey A. Pfeifer | 11/11/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Jeffrey A. Pfeifer Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Jodi Barnett (2) | 11/10/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Jodi Barnett Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Julie Martin | 11/11/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Julie Martin.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Kathryn D. Todd | 11/6/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Kathryn D. Todd Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Kathryn D. Todd (2) | 11/6/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Kathryn TODD Affidavit Notarized.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Kathy Riggleman | 11/9/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Kathy RIGGLEMAN AFFIDAVIT.JPG | JPG | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Mark L. Gurley | 11/9/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Mark Gurley Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit (Mellissa Carone) | 11/9/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Melissa Carone Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit (Mellissa Carone 2) | 11/8/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Melissa Carone Affidavit 2.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Michael Werthman | 11/10/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Michael WERTHMAN AFFIDAVIT.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Patrick J. Colbeck | 11/8/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Patrick Colbeck Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Affidavit of Robert Cushman | 11/7/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Robert Cushman Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Kellye Sorelle | 11/10/2020 | N/A | N/A | N/A | | Detroit Vote Count Facility Irregularities - Kellye SoRelle Affidavit.docx | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit (Jason R. Humes) | 11/10/2020 | N/A | N/A | N/A | | Detroit Counting Facility - Jason Humes Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Fwd Affidavits and Declarations | 11/15/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Sidney Powell (sidney@federalappeals.com); Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Affidavits and Declarations.pdf | Email | WP and ACP: Communications between co-counsel preparing for litigation. |
| Fwd new AZ Affidavits | 1/20/2021 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd new AZ Affidavits.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd: GA Witness List & Affidavits | 12/3/2020 | Katherine Freiss (kfriess@protonmail.com) | jellis@donaldtrump.com; Mirna Tarraf (mirnatarraf@hotmail.com); p@bonfiresearch.org; Bernie Kerik (private@bernardkerik.com) | N/A | | GA Witness List Affidavits.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Affidavit of Jovan Hutton Pulitzer | 12/9/2020 | N/A | N/A | N/A | | Jovan Hutton Pulitzer Affidavit Dated December 9, 2020 | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Bradley Gary Jubber (2) | 11/10/2020 | N/A | N/A | N/A | | Jubber_Brad_WayneCountyMI_Nov3_Affidavit-Rashida_Tlaib-Electioneering-Dozier_Rec_Center_Inkster_MI.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Greg King | 11/12/2020 | N/A | N/A | N/A | | KING GREG AFFIDAVIT WAYNE 20201112.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit (Mark Amick) | 11/16/2020 | N/A | N/A | N/A | | Mark Amick Affidavit-day access.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Mark Amick | 11/16/2020 | N/A | N/A | N/A | | Mark Amick Affidavit-recount .pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Mark Amick | 11/10/2020 | N/A | N/A | N/A | | Mark Amick Affidavit-tabulation process.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Melissa Carrone updated affidavit | 11/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Melissa Carrone updated affidavit.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Moulthrop_Gregory Resume | N/A | N/A | N/A | N/A | | Moulthrop_Gregory Resume.pdf | PDF | ACP: Confidential document under review by counsel. |
| PA Affidavits as of 11.21 1055pm 2 | N/A | N/A | N/A | N/A | | PA Affidavits as of 11.21 1055pm 2.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| PA Affidavits as of 11.21 1055pm | N/A | N/A | N/A | N/A | | PA Affidavits as of 11.21 1055pm .pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Colleen Castelucci | 11/11/2020 | N/A | N/A | N/A | | Pittsburgh - mail ballot not counter - Colleen Castelucci Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Gary Castelucci | 11/11/2020 | N/A | N/A | N/A | | Pittsburgh - mail ballot not counter - Gary Castelucci Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Iva J. Walsh | 11/11/2020 | N/A | N/A | N/A | | Pittsburgh - mail ballot not counter - Iva J. Walsh Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Christine Grenci | 11/10/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Christine Grenci Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Daniel F.C. Crowley | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Daniel Crowley Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of David J. Shestokas | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - David Shestokas Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Eric M. Beasley (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Erik Beasley Affidavit 2.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Eric M. Beasley (3) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Erik Beasley Affidavit 3.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Eric M. Beasley (4) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Erik Beasley Affidavit 4 copy.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of James B. Hudgens, III (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - James Hudgens III Affidavit 2.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of James B. Hudgens, III (3) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - James Hudgens III Affidavit 3.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of James B. Hudgens, III (copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - James Hudgens III Affidavit copy.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of James B. Hudgens, III | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - James Hudgens III Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Jeffrey A. Mitchell (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Jeffrey Mitchell Affidavit 2.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Jeffrey A. Mitchell (3) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Jeffrey Mitchell Affidavit 3.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Jeffrey A. Mitchell (copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Jeffrey Mitchell Affidavit copy.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Jeffrey A. Mitchell | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Jeffrey Mitchell Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Declaration of Katherine E. Friess (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Katheirne Friess Affidavit 2.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Katherine E. Friess (3) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Katheirne Friess Affidavit 3.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Katherine E. Friess (copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Katheirne Friess Affidavit copy.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Katherine E. Friess | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Katheirne Friess Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Louise F. Huehn | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Louise Huehn Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Mark A. Cruz (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Mark Cruz Affidavit 2.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Mark R. Robeck | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Mark Rubeck Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Maureen Malick (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Maureen Malick Affidavit 2.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Maureen Malick (3) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Maureen Malick Affidavit 3.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Maureen Malick (copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Maureen Malick Affidavit copy.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Maureen Malick | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Maureen Malick Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Nicole E. Hudgens (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Nicole Hudgens Affidavit 2.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Nicole E. Hudgens (copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Nicole Hudgens Affidavit copy.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Nicole E. Hudgens | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Nicole Hudgens Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Robert V. Myers III (2 copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Robert Myers III Affidavit 2 copy.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Robert V. Myers III (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Robert Myers III Affidavit 2.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Robert V. Myers III (3) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Robert Myers III Affidavit 3.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Robert V. Myers III (copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Robert Myers III Affidavit copy.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Robert V. Myers III | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Robert Myers III Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Robin W. Grover (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Robin Grover Affidavit 2.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Robin W. Grover (copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Robin Grover Affidavit copy.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Robin W. Grover | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Robin Grover Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Jonathon Hauenschild (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting facity - Hauenschild Affidavit 2.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Jonathon Hauenschild (3) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting facity - Hauenschild Affidavit 3.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Jonathon Hauenschild (copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting facity - Hauenschild Affidavit copy.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Jonathon Hauenschild | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting facity - Hauenschild Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Mark A. Zelden (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Faicility - Mark Zelden Affidavit 2.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Mark A. Zelden (copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Faicility - Mark Zelden Affidavit copy.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Mark A. Zelden | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh Counting Facility - Mark Zelden Affidavit.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Dana Johnson Downing (2) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh County Facility - Dana Johnson Affidavit 2.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Dana Johnson Downing (copy) | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh County Facility - Dana Johnson Affidavit copy.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Dana Johnson Downing | 11/9/2020 | N/A | N/A | N/A | | Pittsburgh County Facility - Dana Johnson Affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Ronald Gene Rayon | 11/9/2020 | N/A | N/A | N/A | | RAYON RONALD AFFIDAVIT 20201109.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Declaration of Name Redacted | 11/23/2020 | N/A | N/A | N/A | | Spider_affidavit.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Affidavit of Susan Voyles | 11/17/2020 | N/A | N/A | N/A | | Susan Voyles Affidavit .pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| 7 documents for GA electors | 12/12/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | 7 documents for GA electors.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Antrim County - dirty ballot machine info | 11/15/2020 | Katherine Freiss (kfriess@protonmail.com) | tshaffer@londoncenter.org | Bernie Kerik (private@bernardkerik.com) | | Antrim County dirty ballot machine info.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Antrim County Cyber Forensics Report Press Release | 12/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Antrim County Cyber Forensics Report Press Release.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| approved final Talking Points | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | jellis@donaldtrump.com; Bernie Kerik (private@bernardkerik.com) | N/A | | approved final Talking Points.pdf | Email | ACP: Confidential communication providing legal advice. |
| Arizona | 11/25/2020 | christinabobb@protonmail.com | Bernie Kerik (private@bernardkerik.com) | Katherine Freiss (kfriess@protonmail.com) | | Arizona.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| AZ briefing materials for 1130 with The Mayor | 11/22/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | AZ briefing materials for 1130 with The Mayor.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| AZ Info | 11/29/2020 | christinabobb@protonmail.com | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | | AZ Info.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| AZ Legislature mtg info.pdf | 11/29/2020 | christinabobb@protonmail.com | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Boris Epsheyn (bepshteyn@donaldtrump.com) | | AZ Legislature mtg info.pdf | Email | ACP: Confidential communication providing legal advice. |
| Ballot production company CEO exNavy Pilot wants to help-2.pdf | 11/17/2020 | Tony Shaffer (tshaffer@londoncenter.org) | Katherine Freiss (kfriess@protonmail.com) | John Jaggers (john.jaggers@verizon.net); Bernie Kerik (private@bernardkerik.com) | | Ballot production company CEO exNavy Pilot wants to help-2.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Ballot production company CEO exNavy Pilot wants to help.pdf | 11/15/2020 | Katherine Freiss (kfriess@protonmail.com) | tshaffer@londoncenter.org; John Jaggers (john.jaggers@verizon.net); Bernie Kerik (private@bernardkerik.com) | N/A | | Ballot production company CEO exNavy Pilot wants to help.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Briefing materials for Senate Members.pdf | 1/4/2021 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerikprivate@bernardkerik.com,Dr. Maria RyanMaria.Ryan@giulianipartners.com, Steve Bannonstephenkbannon@protonmail.com,Katherine Friesskef@hushmail.com | | Briefing materials for Senate Members.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| briefing packet docs to print for the 2pm meeting.pdf | 12/21/2020 | Katherine Freiss (kfriess@protonmail.com) | rhelen0528@gmail.com | Bernie Kerikprivate@bernardkerik.com,pp@bonfiresearch.org,Katherine Friesskef@hushmail.com | | briefing packet docs to print for the 2pm meeting.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Byrne Paper.pdf | 11/19/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Byrne Paper.pdf | Email | ACP: Confidential communication providing legal advice. |
| Certs Fwd ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | 11/23/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Certs Fwd ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Clearance Reques List.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Clearance Reques List.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Clearances Request forMike Meadows.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com) | | Clearances Request forMike Meadows.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Comms Plan to Print for mtg with POTUS in the am.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com); Dr. Maria Ryan (maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | | Comms Plan to Print for mtg with POTUS in the am.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Coomer.pdf | 11/29/2020 | cjh@criptext.com | kfriess@protonmail.com,t@bonfiresearch.org,christina@cgbstrategies.com,private@bernardkerik.com | N/A | | Coomer.pdf | Email | WP and ACP: Confidential communication providing information to provide legal advice. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Court Order Granting us access to Antrum County Election Equipment.pdf | 12/4/2020 | Katherine Freiss (kfriess@protonmail.com) | jellis@donaldtrump.com; Bernie Kerik (private@bernardkerik.com); rhelen0528@gmail.com | N/A | | Court Order Granting us access to Antrum County Election Equipment.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Cyber Forensics Team Company Overview and CVs Sullivan Strickler.pdf | 12/9/2020 | Katherine Freiss (kfriess@protonmail.com) | Matt DePerno (mdeperno@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | | Cyber Forensics Team Company Overview and CVs Sullivan Strickler.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Dominion Manual and Questions for MI hearing.pdf | 12/12/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Be rnie Kerikprivate@bernardkerik.co m,jellis@donaldtrump.com, maria.ryan@giulianipartners.co m,christinabobbchristinabobb@ protonmail.com, Boris Epsheyn (bepshteyn@donaldtrump.com) | N/A | | Dominion Manual and Questions for MI hearing.pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| FACT CHECK John Poulos.pdf | 12/21/2020 | joannamiller6201@protonmail.c om | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | | FACT CHECK John Poulos.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| FINAL ANTRIM FORENSICS REPORT PRESS RELEASE AND TALKING POINTS FOR DISTRIBUTION.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Christina Bobbchristina@cgbstrategies.co m,Victoria Toensingvt@digenovatoensing.c om,Joe diGenovajd@digenovatoensing. com, Mark Serranoserrano@proactivecom munications.com,pp@bonfirese arch.org,williambailey1@proton mail.com,Matt DePernomdeperno@protonmail .com,Mirna Tarrafmirnatarraf@hotmail.co m,joannamiller6201@protonma il.com,prestonhaliburton@gmai l.com,Mark Fostermfoster@markfoster.com, Patrick.ColbeckPatrick.Colbeck @protonmail.com,Boris Epshteynbepshteyn@donaldtru mp.com,Dr. Maria RyanMaria.Ryan@giulianipart ners.com,jellis@donaldtrump.co m | Rudyrhelen0528@gmail.com,Be rnie Kerikprivate@bernardkerik.co m | | FINAL ANTRIM FORENSICS REPORT PRESS RELEASE AND TALKING POINTS FOR DISTRIBUTION.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Final Forensics Report on Antrim County MI voting machines.pdf | 11/30/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerikprivate@bernardkerik.co m,Rudyrhelen0528@gmail.com, jellis@donaldtrump.com | N/A | | Final Forensics Report on Antrim County MI voting machines.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| FINAL PRESS RELEASE FOR REVIEW.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Be rnie Kerik private@bernardkerik.com | N/A | | FINAL PRESS RELEASE FOR REVIEW.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| FINAL PRESS RELEASE PACKAGE READY TO GO OUT.pdf | 12/14/2020 | Bryan Eure (Bryan.Eure@willistowerswats on.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | FINAL PRESS RELEASE PACKAGE READY TO GO OUT.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| FINAL REDACTED FORENSICS REPORT.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Be rnie Kerik private@bernardkerik.com | N/A | | FINAL REDACTED FORENSICS REPORT.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fitchem proposal re FISA.pdf | 12/28/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Fitchem proposal re FISA.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Followup from meeting with Mr Rudy Giuliani.pdf | 12/29/2020 | Roy Bailey (rbailey@baileydeason.com) | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | | Followup from meeting with Mr Rudy Giuliani.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| For PA suit tomorrow Equal Protection on Dates on Ballot Envelopes.pdf | 11/17/2020 | Bernie Kerik (private@bernardkerik.com) | Jane (jzsaxon@gmail.com) | N/A | | For PA suit tomorrow Equal Protection on Dates on Ballot Envelopes.pdf | Email | ACP: Confidential communication providing information to render legal advice. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|------|------|------|-----|-----|-----|----------------------------|-----------|-------------------------------------|
| FORWARD TO MATT THIS MAY HELP WITH HIS MI FILING.pdf | 12/8/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | Mike Flynn (nrulstym@gmail.com); Phil Waldron (p@bonfiresearch.org) | | FORWARD TO MATT THIS MAY HELP WITH HIS MI FILING.pdf | Email | WP and ACP: Confidential communication providing information to provide legal advice. |
| Fw contact from Antrim Countys attorney.pdf | 11/30/2020 | t@bonfiresearch.org | p@bonfiresearch.org; Katherin Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Russell Ramsland (yrku9qs@protonmail.com) | | Fw contact from Antrim Countys attorney.pdf | Email | WP and ACP: Confidential communication providing information to provide legal advice. |
| FW Fascinating Request.pdf | 12/28/2020 | Katherine Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | FW Fascinating Request.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fw Re Penn Screenshot WIP.pdf | 11/23/2020 | Katherine Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fw Re Penn Screenshot WIP.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd 2020 Election shows Joe Biden overperforms in 72 counties using Dominion Voting Systems.pdf | 12/19/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd 2020 Election shows Joe Biden overperforms in 72 counties using Dominion Voting Systems.pdf | Email | ACP: Confidential communication from counsel providing legal information. |
| Fwd California Judge Says Governors Mail Ballot Order Violated Constitution.pdf | 11/16/2020 | Katherine Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd California Judge Says Governors Mail Ballot Order Violated Constitution.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Findings with Redlines.pdf | 12/17/2020 | Katherine Friess (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Bernie Kerik private@bernardkerik.com | N/A | | Fwd Findings with Redlines.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Jenna Ellis.pdf | 12/7/2020 | Jenna Ellis (jellis@donaldtrump.com) | Katherine Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | | Fwd Jenna Ellis.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd MI Precinct Overvotes.pdf | 12/2/2020 | Katherine Friess (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Bernie Kerik private@bernardkerik.com | N/A | | Fwd MI Precinct Overvotes.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd NV EDO Follow Up.pdf | 11/16/2020 | Katherine Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd NV EDO Follow Up.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Public Records Request Smartmatic.pdf | 12/2/2020 | AHGiuliani@protonmail.com | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | | Fwd Public Records Request Smartmatic.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd RINO lawyer in MI trying to kill our plan .pdf | 12/7/2020 | Katherine Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd RINO lawyer in MI trying to kill our plan .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Rudy Giuliani interview request.pdf | 11/20/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Rudy Giuliani interview request.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Seized SYCTL Data .pdf | 12/11/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Seized SYCTL Data .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | 6/21/2021 | Bernie Kerik (private@bernardkerik.com) | Preston Haliburton (prestonhaliburton@gmail.com) | N/A | | Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd TIME PRESSING QUESTION.pdf | 12/16/2020 | Katherine Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Maria Ryan (Maria.Ryan@giulianipartners.com) | N/A | | Fwd TIME PRESSING QUESTION.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Urgent Please attach the email below with my files.pdf | 12/16/2020 | kef@hushmail.com | Maria Ryan (maria.ryangiulianipartners.com) | Jenna Ellis jellis@donaldtrump.com, Bernie Kerik private@bernardkerik.com, Christina Bobb (christina@cgbstrategies.com), Rudolph Giuliani (rhelen0528@gmail.com) | | Fwd Urgent Please attach the email below with my files.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd WEAPONIZED AUTISM 4Chan Finds Huge Ukraine Links To Dominion Software.pdf | 12/10/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com); Phil Waldron (p@bonfiresearch.org) | | | Fwd WEAPONIZED AUTISM 4Chan Finds Huge Ukraine Links To Dominion Software.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| GA Witness List Affidavits.pdf | 12/3/2020 | Katherine Freiss (kfriess@protonmail.com) | jellis@donaldtrump.com; pi@bonfiresearch.org; Bernie Kerik (private@bernardkerik.com) | N/A | | GA Witness List Affidavits.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Giuliani Team StrategicCommunications Plan for your review.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Be rnie Kerik private@bernardkerik.com | N/A | | Giuliani Team StrategicCommunications Plan for your review.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Letter of invite from Coffee County GA.pdf | 1/1/2021 | kef@hushmail.com | tt@bonfiresearch.com; Pi@bonfiresearch.org; private@bernardkirk.com; kfriess@protonmail.com | N/A | | Letter of invite from Coffee County GA.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Ligon letter to DJT requesting DHS cyber audit .pdf | 1/2/2021 | kef@hushmail.com | Rudy Giuliani rudolph.giuliani@giulianipartn ers.com, BernardKerikprivate@bernard kerik.com, Phil Waldron Pi@BonfireSearch.org, Dr. Maria Ryan Maria.Ryan@giulianipartners.c om, Christina Bobb christina@cgbstrategies.com | N/A | | Ligon letter to DJT requesting DHS cyber audit .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| List of PA dead voters.pdf | 1/4/2021 | Bernie Kerik (private@bernardkerik.com) | Katherine Freiss (kfriess@protonmail.com) | Christos Makridis (camakridis@protonmail.com) | | List of PA dead voters.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Melissa Carrone updated affidavit.pdf | 11/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Melissa Carrone updated affidavit.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| MI Board of Elections direction to delete election data.pdf | 12/9/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | MI Board of Elections direction to delete election data.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| MI Electors mtg update.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Victoria Toesing (vt@digenovatoesing.com) | Boris Epshteynbepshteyn@donaldtru mp.com,Christina Bobbchristina@cgbstrategies.co m,Rudolph Giulianirhelen0528@gmail.com , Jenna Ellisjenna.ellis.esq@gmail.com, Joe diGenovajd@digenovatoensing. com,Bernie Kerikprivate@bernardkerik.co m,Matthew Stroiamatthew.stroia@gmail.co m,Mike Romanmroman@donaldtrump. | | MI Electors mtg update.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| MI hearing Witnesses update.pdf | 12/1/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com); jellis@donaldtrump.com; Mirna Tarraf (mirnatarraf@hotmail.com) | N/A | | MI hearing Witnesses update.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| MI Members letter asking for subpoena power to call SecState .pdf | 12/9/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com); jellis@donaldtrump.com | N/A | | MI Members letter asking for subpoena power to call SecState .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Mi SecStateBoE directive to Clerks to delete electonic voting data records.pdf | 12/10/2020 | Katherine Freiss (kfriess@protonmail.com) | thor@truenorthlawgroup.com | Rudyrhelen0528@gmail.com,Bernie Kerikprivate@bernardkerik.com | | Mi SecStateBoE directive to Clerks to delete electonic voting data records.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Mike Lindell paid ads re voter fraud.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Joanna Miller (joannamiller6201@protonmail.com); Bernie Kirk (private@bernardkirk.com) | Christos Makridis (camakridis@protonmail.com) | | Mike Lindell paid ads re voter fraud.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| More Votes Cast Than Eligible Voter overview from our TX lawyerJaNelle Cobb.pdf | 12/29/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Freiss (kfriess@protonmail.com) | Rudy (rhelen0528@gmail.com);Bernie Kerik (private@bernardkerik.com) | | More Votes Cast Than Eligible Voter overview from our TX lawyerJaNelle Cobb.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Navarro POTUS Fraud report out.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Joanna Miller (joannamiller6201@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Matt DePerno (mdeperno@protonmail.com) | | Navarro POTUS Fraud report out.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| outstanding issues to resolve for tomorrow.pdf | 11/24/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | outstanding issues to resolve for tomorrow.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| PA tech team analysis use this version.pdf | 11/23/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | Conan Hayes (cjh@criptext.com); ti@bonfiresearch.org | | PA tech team analysis use this version.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Please Print Your Requested Talking Points and MemberTargets for briefings.pdf | 1/2/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Freiss (kfriess@protonmail.com) | Rudy (rhelen0528@gmail.com);Bernie Kerik (private@bernardkerik.com) | | Please Print Your Requested Talking Points and MemberTargets for briefings.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| PLEASE READ Fw Senator Doug Mastriano Pennsylvania Update.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com) | Dr. Maria Ryan (maria.ryan@giulianipartners.com) | | PLEASE READ Fw Senator Doug Mastriano Pennsylvania Update.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| PLEASE VET.pdf | 11/21/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | PLEASE VET.pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| Press Release final with edits for approval.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com) | N/A | | Press Release final with edits for approval.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| press release for your review privately.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | press release for your review privately.pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| PRIORITIES.pdf | 11/25/2020 | Seth Keshel (skeshel@gmail.com) | ti@bonfiresearch.com | Hushmailkef@hushmail.com, Conan Hayes (cjh@criptext.com), flynn@resilientpatriot.com, private@bernardkerik.com | | PRIORITIES.pdf | Email | WP: Confidential communication involving data gathered at the direction of counsel. |
| Re ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | 11/23/2020 | kef@hushmail.com | Paolo Zampolli (paolo@zampolli.com) | Rudolph Giuliani (rudolph.giuliani@giulianipartners.com),Commissioner Kerik (NYPD)(private@bernardkerik.com), Jo Zafonte (JoAnn.Zafonte@giulianipartners.com) | | Re ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Re Contact.pdf | 11/22/2020 | kef@hushmail.com | Jayne SZ (jzsaxon@gmail.com) | Bernie Kerik (private@bernardkerik.com); Boris Epsheyn (bepshteyn@donaldtrump.com); rhelen0528@gmail.com | | Re Contact.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Re Discussions w Jim Penrose on EAC .pdf | 12/11/2020 | kef@hushmail.com | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com) | | Re Discussions w Jim Penrose on EAC .pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| Request for Rudy Giuliani to Present at the Missouri House of Representatives Hearing on House Resolution 2 Confir.pdf | 12/12/2020 | Jenna Ellis (jellis@donaldtrump.com) | Maria Ryan (maria.ryangiulianipartners.com) | Katherine Freiss (kfriess@protonmail.com); Rudy (rhelen0528@gmail.com); Bernie Kerik (private@bernardkerik.com); Boris Epshtyen (bepshteyn@donaldtrump.com) | | Request for Rudy Giuliani to Present at the Missouri House of Representatives Hearing on House Resolution 2 Confir.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Request to Mayor from Preston Halliburton.pdf | 12/26/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com); Maria Ryan (maria.ryan@giulianipartners.com) | | Request to Mayor from Preston Halliburton.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Statement from NV re UNITE activity starting Aug 14 forward.pdf | 11/15/2020 | Katherine Freiss (kfriess@protonmail.com) | shaffer@londoncenter.org | Bernie Kerik (private@bernardkerik.com) | | Statement from NV re UNITE activity starting Aug 14 forward.pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| Strategic Communications.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com) | | Strategic Communications.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Strategy call moved to 130pm.pdf | 12/5/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); jellis@donaldtrump.com; Boris Esphteyn (besphteyn@donaldtrump.com); Christina Bobb (christinabobb@protonmail.com) | N/A | | Strategy call moved to 130pm.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Supporting info re Foreign Involvement.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com) | N/A | | Supporting info re Foreign Involvement.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Tech Team Request for MI Legislature Hearing Wed.pdf | 12/7/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Tech Team Request for MI Legislature Hearing Wed.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Update Senators coalition.pdf | 12/16/2020 | joannamiller6201@protonmail.com | Katherine Freiss (kfriess@protonmail.com); Bernie Kerik (private@bernardkerik.com) | N/A | | Update Senators coalition.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| URGENT.pdf | 12/7/2020 | zulutym@gmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | URGENT.pdf | Email | ACP: Confidential communications from campaign representative requesting work product. |
| Willard Folio .pdf | 1/10/2021 | Bernie Kerik (private@bernardkerik.com) | Katherine Freiss (kfriess@protonmail.com) | N/A | | Willard Folio .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Witness Domiinion Contractor Detroit at TCF warehouse.pdf | 11/15/2020 | Katherine Freiss (kfriess@protonmail.com) | tshaffer@londoncenter.org | Bernie Kerik (private@bernardkerik.com) | | Witness Dominion Contractor Detroit at TCF warehouse.pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| Worth reading Fwd Pence.pdf | 1/8/2021 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Worth reading Fwd Pence.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| YOUR EYES ONLY Fwd Scytl ESS ownership.pdf | 11/29/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | YOUR EYES ONLY Fwd Scytl ESS ownership.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd About the Dominion Voting System.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd About the Dominion Voting System.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Accessing forensic data before destruction.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Accessing forensic data before destruction.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Fwd Attorney work product privilege PA Report EXTREMELY IMPORTANT.pdf | 11/16/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Attorney work product privilege PA Report EXTREMELY IMPORTANT.pdf | Email | ACP: Confidential communication discussing legal advice. |
| Fwd Challenging Provisional Ballots.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Challenging Provisional Ballots.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Concrete information needed.pdf | 12/27/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Freiss (kfriess@protonmail.com); Bernie Kerik (private@bernardkerik.com); Rudolph Giuliani (rrhelen0528@gmail.com) | N/A | | Fwd Concrete information needed.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Email 2 Election 2020 .pdf | 11/14/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Email 2 Election 2020 .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Evidence Rebuttal Typo Corrected.pdf | 11/21/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | RUDOLPH GIULIANI (rudolphgiuliani@icloud.com), Sidney Powell (sidney@federalappeals.com), Bernie Kerik (private@bernardkerik.com), Julie Levin (jas11127@protonmail.com),cmitchell@foley.com, Victoria Toensing (vt@digenovatoensing.com) | N/A | | Fwd Evidence Rebuttal Typo Corrected.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Excellent Commentary on the PA Voting Situation.pdf | 11/18/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Excellent Commentary on the PA Voting Situation.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Can help with election issuesvolunteer.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rrhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Can help with election issuesvolunteer.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Giuliani Security Safety Global Security Services Election fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Election fraud.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Fraud.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Mail in ballots Allegheny County PA.pdf | 11/12/2020 | Bernie Kerik (private@bernardkerik.com) | Katherine Freiss (kfriess@protonmail.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Mail in ballots Allegheny County PA.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Giuliani Security Safety Global Security Services Michigan fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rrhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com); Thor Hearne (thor@truenorthlawgroup.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Michigan fraud.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Giuliani Security Safety Global Security Services pa election integrity.pdf | 11/12/2020 | Sidney Powell (sidney@federalappeals.com) | Maria Ryan (maria.ryangiulianipartners.com) | Bernie Kerik (private@bernardkerik.com); vt@digenovatoesing; Linda Kerns (linda@lindakernslaw.com); Ron Hicks Jr. (Rhicks@porterwright.com) | | Fwd Giuliani Security Safety Global Security Services pa election integrity.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Proving the voter fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Proving the voter fraud.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Fwd Giuliani Security Safety Global Security Services The fraud deceit and crime committed by the democrats.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services The fraud deceit and crime committed by the democrats.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Vote problem.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Vote problem.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Giuliani Security Safety Global Security Services Voter Fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Voter Fraud.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Hot Off the Press Michigan Election Analysis.pdf | 11/29/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Hot Off the Press Michigan Election Analysis.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd STATEDEFENDANTSRESPONSETOTHECOURTSORDERDOC 957 1pdf.pdf | 11/15/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | RUDOLPH GIULIANI (rudolphgiuliani@icloud.com), Sidney Powell (sidney@federalappeals.com), Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd STATEDEFENDANTSRESPONSETOTHECOURTSORDERDOC 957 1pdf.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Their battle plan.pdf | 12/3/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Their battle plan.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | 6/21/2021 | Bernie Kerik (private@bernardkerik.com) | Preston Haliburton (prestonhaliburton@gmail.com) | N/A | | Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd TIME PRESSING QUESTION.pdf | 12/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Maria Ryan (Maria.Ryan@giulianipartners.com) | N/A | | Fwd TIME PRESSING QUESTION.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Urgent Please attach the email below with my files.pdf | 12/16/2020 | kef@hushmail.com | Maria Ryan (maria.ryangiulianipartners.com) | Jenna Ellis jellis@donaldtrump.com, Bernie Kerik private@bernardkerik.com, Christina Bobb (christina@cgbstrategies.com), Rudolph Giuliani (rhelen0528@gmail.com) | | Fwd Urgent Please attach the email below with my files.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Voting data .pdf | 11/20/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Voting data .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Your copy.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Your copy.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| More Votes Cast Than Eligible Voter overview from our TX lawyerJaNelle Cobb.pdf | 12/29/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Freiss (kfriess@protonmail.com) | Rudy (rhelen0528@gmail.com);Bernie Kerik (private@bernardkerik.com) | | More Votes Cast Than Eligible Voter overview from our TX lawyerJaNelle Cobb.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Pennsylvania.pdf | 12/25/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | David Shafer (david@gagop.org) | Kimberly Guilfoyle (Guilfoyle.kim@gmail.com), Bill White (bw@bill-white.net), Commissioner Kerik (private@bernardkerik.com),Donald Trump Jr. (djtjr@trumpord.org) | | Pennsylvania.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Please Print Your Requested Talking Points and MemberTargets for briefings.pdf | 1/2/2021 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Freiss (kfriess@protonmail.com) | Rudy (rhelen0528@gmail.com);Bernie Kerik (private@bernardkerik.com) | | Please Print Your Requested Talking Points and MemberTargets for briefings.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Request for Rudy Giuliani to Present at the Missouri House of Representatives Hearing on House Resolution 2 Confir.pdf | 12/12/2020 | Jenna Ellis (jellis@donaldtrump.com) | Maria Ryan (maria.ryangiulianipartners.com) | Katherine Freiss (kfriess@protonmail.com); Rudy (rhelen0528@gmail.com); Bernie Kerik (private@bernardkerik.com); Boris Epshtyen (bepshteyn@donaldtrump.com) | | Request for Rudy Giuliani to Present at the Missouri House of Representatives Hearing on House Resolution 2 Confir.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | 6/21/2021 | Bernie Kerik (private@bernardkerik.com) | Preston Haliburton (prestonhaliburton@gmail.com) | N/A | | Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Served Letter to officials .pdf | 12/23/2020 | Phil Waldron (phil@onewarrior.us) | Lyle Rapacki (lyle@lylerapacki.com) | Katherine E. Friess (Katherine@7gs.us) ,Bernie Kerik (Private@bernardkerik.com), (charles@bundrenlaw.net), (christina@cgbstrategies.com), Russ Ramsland (ryuks9sq@alliedspecialops.us), Jenna Ellis (jellis@donaldtrump.com) | | Served Letter to officials .pdf | Email | WP: Confidential data prepared at the direction of counsel for use in litigation. |
| Presidential Findings Memo Draft with Edits | 12/17/2020 | N/A | N/A | N/A | | December 17 2020 POTUS Findings FINAL with RG edits WCB Comm.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Presidential Findings Memo Final | 12/17/2020 | N/A | N/A | N/A | | Findings FINAL.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Presidential Findings Memo Draft | 12/17/2020 | N/A | N/A | N/A | | Findings_Draft.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Fwd About the Dominion Voting System.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd About the Dominion Voting System.pdf | PDF | ACP: Confidential communication discussing legal strategy. |
| Fwd Accessing forensic data before destruction.pdf | 11/12/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Accessing forensic data before destruction.pdf | PDF | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Can help with election issuesvolunteer.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Can help with election issuesvolunteer.pdf | PDF | ACP: Confidential communication providing information to render legal advice. |
| Fwd Giuliani Security Safety Global Security Services Election fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Election fraud.pdf | PDF | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Fraud.pdf | PDF | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Michigan fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com); Thor Hearne (thor@truenorthlawgroup.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Michigan fraud.pdf | PDF | ACP: Confidential communication providing information to render legal advice. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Fwd Giuliani Security Safety Global Security Services pa election integrity.pdf | 11/12/2020 | Sidney Powell (sidney@federalappeals.com) | Maria Ryan (maria.ryangiulianipartners.com) | Bernie Kerik (private@bernardkerik.com); vt@digenovatoesing; Linda Kerns (linda@lindakernslaw.com); Ron Hicks Jr. (Rhicks@porterwright.com) | | Fwd Giuliani Security Safety Global Security Services pa election integrity.pdf | PDF | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Proving the voter fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Proving the voter fraud.pdf | PDF | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services The fraud deceit and crime committed by the democrats.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services The fraud deceit and crime committed by the democrats.pdf | PDF | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Vote problem.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Vote problem.pdf | PDF | ACP: Confidential communication providing information to render legal advice. |
| Fwd Giuliani Security Safety Global Security Services Voter Fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Voter Fraud.pdf | PDF | ACP: Confidential communication providing information to render legal advice. |
| Fwd Your copy.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Your copy.pdf | PDF | ACP: Confidential communication discussing legal strategy. |
| 7 documents for GA electors | 12/12/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | 7 documents for GA electors.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Antrim County dirty ballot machine info.pdf | 11/15/2020 | Katherine Freiss (kfriess@protonmail.com) | tshaffer@londoncenter.org | Bernard Kerik (private@bernardkerik.com) | | Antrim County dirty ballot machine info.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Antrim County Cyber Forensics Report Press Release | 12/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Antrim County Cyber Forensics Report Press Release.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| approved final Talking Points | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | jellis@donaldtrump.com; Bernie Kerik (private@bernardkerik.com) | N/A | | approved final Talking Points.pdf | Email | ACP: Confidential communication providing legal advice. |
| Arizona | 11/25/2020 | christinabobb@protonmail.com | Bernie Kerik (private@bernardkerik.com) | Katherine Freiss (kfriess@protonmail.com) | | Arizona.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| AZ briefing materials for 1130 with The Mayor | 11/22/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | AZ briefing materials for 1130 with The Mayor.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| AZ Info | 11/29/2020 | christinabobb@protonmail.com | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | | AZ Info.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| AZ Legislature mtg info.pdf | 11/29/2020 | christinabobb@protonmail.com | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Boris Epsheyn (bepshteyn@donaldtrump.com) | | AZ Legislature mtg info.pdf | Email | ACP: Confidential communication providing legal advice. |
| Ballot production company CEO exNavy Pilot wants to help-2.pdf | 11/17/2020 | Tony Shaffer (tshaffer@londoncenter.org) | Katherine Freiss (kfriess@protonmail.com) | John Jaggers (john.jaggers@verizon.net); Bernie Kerik (private@bernardkerik.com) | | Ballot production company CEO exNavy Pilot wants to help-2.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Briefing materials for Senate Members.pdf | 1/4/2021 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerikprivate@bernardkerik.com,Dr. Maria RyanMaria.Ryan@giulianipartners.com, Steve Bannonstephenkbannon@protonmail.com,Katherine Friesskef@hushmail.com | | Briefing materials for Senate Members.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| briefing packet docs to print for the 2pm meeting.pdf | 12/21/2020 | Katherine Freiss (kfriess@protonmail.com) | rhelen0528@gmail.com | Bernie Kerikprivate@bernardkerik.com,pp@bonfireresearch.org,Katherine Friesskef@hushmail.com | | briefing packet docs to print for the 2pm meeting.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Byrne Paper.pdf | 11/19/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Byrne Paper.pdf | Email | ACP: Confidential communication providing legal advice. |
| Certs Fwd ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | 11/23/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Certs Fwd ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Clearance Reques List.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Clearance Reques List.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Clearances Request forMike Meadows.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com) | | Clearances Request forMike Meadows.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Comms Plan to Print for mtg with POTUS in the am.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giulliani (rhelen0528@gmail.com); Dr. Maria Ryan (maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | | Comms Plan to Print for mtg with POTUS in the am.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Coomer.pdf | 11/29/2020 | cjb@criptext.com | kfriess@protonmail.com,ti@bonfiresearch.org,christina@cgbstrategies.com,private@bernardkerik.com | N/A | | Coomer.pdf | Email | WP and ACP: Confidential communication providing information to provide legal advice. |
| Court Order Granting us access to Antrum County Election Equipment.pdf | 12/4/2020 | Katherine Freiss (kfriess@protonmail.com) | jellis@donaldtrump.com; Bernie Kerik (private@bernardkerik.com); rhelen0528@gmail.com | N/A | | Court Order Granting us access to Antrum County Election Equipment.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Cyber Forensics Team Company Overview and CVs Sullivan Strickler.pdf | 12/9/2020 | Katherine Freiss (kfriess@protonmail.com) | Matt DePerno (mdeperno@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | | Cyber Forensics Team Company Overview and CVs Sullivan Strickler.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Dominion Manual and Questions for MI hearing.pdf | 12/12/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Bernie Kerikprivate@bernardkerik.com,jellis@donaldtrump.com, maria.ryan@giulianipartners.com,christinabobbchristinabobb@protonmail.com, Boris Epsheyn (bepshteyn@donaldtrump.com) | N/A | | Dominion Manual and Questions for MI hearing.pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| FACT CHECK John Poulos.pdf | 12/21/2020 | joannamiller6201@protonmail.com | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | | FACT CHECK John Poulos.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| FINAL ANTRIM FORENSICS REPORT PRESS RELEASE AND TALKING POINTS FOR DISTRIBUTION.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Christina Bobbchristina@cgbstrategies.com, Victoria Toensingvt@digenovatoensing.com, Joe diGenovajd@digenovatoensing.com, Mark Serranoserrano@proactivecommunications.com, pp@bonfiresearch.org, williambailey1@protonmail.com, Matt DePernodeperno@protonmail.com, Mirna Tarrafmirnatarraf@hotmail.com, joannamiller6201@protonmail.com, prestonhaliburton@gmail.com, Mark Fostermfoster@markfoster.com, Patrick.ColbeckPatrick.Colbeck@protonmail.com, Boris Epshteynbepshteyn@donaldtrump.com, Dr. Maria RyanMaria.Ryan@giulianipartners.com, jellis@donaldtrump.com | Rudyrhelen0528@gmail.com, Bernie Kerikprivate@bernardkerik.com | | FINAL ANTRIM FORENSICS REPORT PRESS RELEASE AND TALKING POINTS FOR DISTRIBUTION.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Final Forensics Report on Antrim County MI voting machines.pdf | 11/30/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerikprivate@bernardkerik.com, Rudyrhelen0528@gmail.com, jellis@donaldtrump.com | N/A | | Final Forensics Report on Antrim County MI voting machines.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| FINAL PRESS RELEASE FOR REVIEW.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | N/A | | FINAL PRESS RELEASE FOR REVIEW.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| FINAL PRESS RELEASE PACKAGE READY TO GO OUT.pdf | 12/14/2020 | Bryan Eure (Bryan.Eure@willistowerswatson.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | FINAL PRESS RELEASE PACKAGE READY TO GO OUT.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| FINAL REDACTED FORENSICS REPORT.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | N/A | | FINAL REDACTED FORENSICS REPORT.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fitchem proposal re FISA.pdf | 12/28/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Fitchem proposal re FISA.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Followup from meeting with Mr Rudy Giuliani.pdf | 12/29/2020 | Roy Bailey (rbailey@baileydeason.com) | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | | Followup from meeting with Mr Rudy Giuliani.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| For PA suit tomorrow Equal Protection on Dates on Ballot Envelopes.pdf | 11/17/2020 | Bernie Kerik (private@bernardkerik.com) | Jane (jzsaxon@gmail.com) | N/A | | For PA suit tomorrow Equal Protection on Dates on Ballot Envelopes.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| FORWARD TO MATT THIS MAY HELP WITH HIS MI FILING.pdf | 12/8/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | Mike Flynn (nulutym@gmail.com); Phil Waldron (pi@bonfiresearch.org) | | FORWARD TO MATT THIS MAY HELP WITH HIS MI FILING.pdf | Email | WP and ACP: Confidential communication providing information to provide legal advice. |
| Fw contact from Antrim Countys attorney.pdf | 11/30/2020 | t@bonfiresearch.org | p@bonfiresearch.org; Katherin Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Russell Ramsland (yrku9sqs@protonmail.com) | | Fw contact from Antrim Countys attorney.pdf | Email | WP and ACP: Confidential communication providing information to provide legal advice. |
| FW Fascinating Request.pdf | 12/28/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | FW Fascinating Request.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fw Re Penn Screenshot WIP.pdf | 11/23/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fw Re Penn Screenshot WIP.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd 2020 Election shows Joe Biden overperforms in 72 of counties using Dominion Voting Systems.pdf | 12/19/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd 2020 Election shows Joe Biden overperforms in 72 of counties using Dominion Voting Systems.pdf | Email | ACP: Confidential communication from counsel providing legal information. |
| Fwd About the Dominion Voting System.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd About the Dominion Voting System.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Fwd Accessing forensic data before destruction.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Accessing forensic data before destruction.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Affidavits and Declarations | 11/15/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Sidney Powell (sidney@federalappeals.com); Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Affidavits and Declarations.pdf | Email | WP and ACP: Communications between co-counsel preparing for litigation. |
| Fwd Attorney work product privilege PA Report EXTREMELY IMPORTANT.pdf | 11/16/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd Attorney work product privilege PA Report EXTREMELY IMPORTANT.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd California Judge Says Governors Mail Ballot Order Violated Constitution.pdf | 11/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd California Judge Says Governors Mail Ballot Order Violated Constitution.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Challenging Provisional Ballots.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Challenging Provisional Ballots.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Concrete information needed.pdf | 12/27/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Katherine Friess (kfriess@protonmail.com); Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Concrete information needed.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Email 2 Election 2020 .pdf | 11/14/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd Email 2 Election 2020 .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Evidence Rebuttal Typo Corrected.pdf | 11/21/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | RUDOLPH GIULIANI (rudolphgiuliani@icloud.com), Sidney Powell (sidney@federalappeals.com), Bernie Kerik (private@bernardkerik.com), Julie Levin (jasl1127@protonmail.com),cmitchell@foley.com, Victoria Toensing (vt@digenovatoensing.com) | N/A | | Fwd Evidence Rebuttal Typo Corrected.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Excellent Commentary on the PA Voting Situation.pdf | 11/18/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd Excellent Commentary on the PA Voting Situation.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Findings with Redlines.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Bernie Kerik private@bernardkerik.com | N/A | | Fwd Findings with Redlines.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Giuliani Security Safety Global Security Services Can help with election issuesvolunteer.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Sidney(federalappeals.com; Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Can help with election issuesvolunteer.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Election fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Election fraud.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Fraud.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Mail in ballots Allegheny County PA.pdf | 11/12/2020 | Bernie Kerik (private@bernardkerik.com) | Katherine Freiss (kfriess@protonmail.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Mail in ballots Allegheny County PA.pdf | Email | ACP: Confidential communication providing information to render legal advice. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Fwd Giuliani Security Safety Global Security Services Michigan fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com); Thor Hearne (thor@truenorthlawgroup.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Michigan fraud.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Giuliani Security Safety Global Security Services pa election integrity.pdf | 11/12/2020 | Sidney Powell (sidney@federalappeals.com) | Maria Ryan (maria.ryangiulianipartners.com) | Bernie Kerik (private@bernardkerik.com); vt@digenovatoesing; Linda Kerns (linda@lindakernslaw.com); Ron Hicks Jr. (Rhicks@porterwright.com) | | Fwd Giuliani Security Safety Global Security Services pa election integrity.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Proving the voter fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Proving the voter fraud.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services The fraud deceit and crime committed by the democrats.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services The fraud deceit and crime committed by the democrats.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Giuliani Security Safety Global Security Services Vote problem.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Vote problem.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Giuliani Security Safety Global Security Services Voter Fraud.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Sidney@federalappeals.com; Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Giuliani Security Safety Global Security Services Voter Fraud.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Hot Off the Press Michigan Election Analysis.pdf | 11/29/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Hot Off the Press Michigan Election Analysis.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Jenna Ellis.pdf | 12/7/2020 | Jenna Ellis (jellis@donaldtrump.com) | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | | Fwd Jenna Ellis.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd MI Precinct Overvotes.pdf | 12/2/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | N/A | | Fwd MI Precinct Overvotes.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd new AZ Affidavits | 1/20/2021 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd new AZ Affidavits.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd NV EDO Follow Up.pdf | 11/16/2020 | Katherine Friess (kfriess@protonmail.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd NV EDO Follow Up.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Public Records Request Smartmatic.pdf | 12/22/2020 | ahgiuliani@protonmail.com | kef@hushmail.com | Bernard Kerik (private@bernardkerik.com) | | Fwd Public Records Request Smartmatic.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd RINO lawyer in MI trying to kill our plan .pdf | 12/7/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd RINO lawyer in MI trying to kill our plan .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Rudy Giuliani interview request.pdf | 11/20/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Rudy Giuliani interview request.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Seized SYCTL Data .pdf | 12/11/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Seized SYCTL Data .pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Fwd STATEDEFENDANTSRESPONSETOTHECOU RTSORDERDOC 957 1pdf.pdf | 11/15/2020 | Maria Ryan (Maria.ryan@giulianipartners.c om) | RUDOLPH GIULIANI (rudolphgiuliani@icloud.com), Sidney Powell (sidney@federalappeals.com), Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd STATEDEFENDANTSRESPONSETOTHECOURTS ORDERDOC 957 1pdf.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Their battle plan.pdf | 12/3/2020 | Maria Ryan (Maria.ryan@giulianipartners.c om) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Their battle plan.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | 6/21/2021 | Bernie Kerik (private@bernardkerik.com) | Preston Haliburton (prestonhaliburton@gmail.com) | N/A | | Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd TIME PRESSING QUESTION.pdf | 12/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Maria Ryan (Maria.Ryan@giulianipartners. com) | N/A | | Fwd TIME PRESSING QUESTION.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Urgent Please attach the email below with my files.pdf | 12/16/2020 | kef@hushmail.com | Maria Ryan (maria.ryangiulianipartners.co m) | Jenna Ellis jellis@donaldtrump.com, Bernie Kerik private@bernardkerik.com, Christina Bobb (christina@cgbstrategies.com), Rudolph Giuliani (rhelen0528@gmail.com) | | Fwd Urgent Please attach the email below with my files.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Voting data .pdf | 11/20/2020 | Maria Ryan (Maria.ryan@giulianipartners.c om) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Voting data .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd WEAPONIZED AUTISM 4Chan Finds Huge Ukraine Links To Dominion Software.pdf | 12/10/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com); Phil Waldron (p@bonfiresearch.org) | N/A | | Fwd WEAPONIZED AUTISM 4Chan Finds Huge Ukraine Links To Dominion Software.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Your copy.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.c om) | Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Your copy.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd: GA Witness List & Affidavits | 12/3/2020 | Katherine Freiss (kfriess@protonmail.com) | jellis@donaldtrump.com; Mirna Tarraf (mirnatarraf@hotmail.com); p@bonfiresearch.org; Bernie Kerik (private@bernardkerik.com) | N/A | | GA Witness List Affidavits.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Giuliani Team StrategicCommunications Plan for your review.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Be rnie Kerik private@bernardkerik.com | N/A | | Giuliani Team StrategicCommunications Plan for your review.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Letter of invite from Coffee County GA.pdf | 1/1/2021 | kef@hushmail.com | t@bonfiresearch.com; P@bonfiresearch.org; private@bernardkirk.com; kfriess@protonmail.com | N/A | | Letter of invite from Coffee County GA.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Ligon letter to DJT requesting DHS cyber audit .pdf | 1/2/2021 | kef@hushmail.com | Rudy Giuliani rudolph.giuliani@giulianipartners.com, BernardKerikprivate@bernardkerik.com, Phil Waldron P@BonfireSearch.org, Dr. Maria Ryan Maria.Ryan@giulianipartners.com, Christina Bobb christina@cgbstrategies.com | N/A | | Ligon letter to DJT requesting DHS cyber audit .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| List of PA dead voters.pdf | 1/4/2021 | Bernie Kerik (private@bernardkerik.com) | Katherine Freiss (kfriess@protonmail.com) | Christos Makridis (camakridis@protonmail.com) | | List of PA dead voters.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Melissa Carrone updated affidavit.pdf | 11/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Melissa Carrone updated affidavit.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| MI Board of Elections direction to delete election data.pdf | 12/9/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | MI Board of Elections direction to delete election data.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| MI Electors mtg update.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Victoria Toesing (vt@digenovatoesing.com) | Boris Epshteynbepshteyn@donaldtrump.com,Christina Bobbchristina@cgbstrategies.com,Rudolph Giulianirhelen0528@gmail.com, Jenna Ellisjenna.ellis.esq@gmail.com, Joe diGenovajd@digenovatoensing.com,Bernie Kerikprivate@bernardkerik.com,Matthew Stroiamatthew.strois@gmail.com,Mike Romanmroman@donaldtrump. | | MI Electors mtg update.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| MI hearing Witnesses update.pdf | 12/1/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com); jellis@donaldtrump.com; Mirna Tarraf (mirnatarraf@hotmail.com) | N/A | | MI hearing Witnesses update.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| MI Members letter asking for subpoena power to call SecState .pdf | 12/9/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com); jellis@donaldtrump.com | N/A | | MI Members letter asking for subpoena power to call SecState .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Mi SecStateBoE directive to Clerks to delete electonic voting data records.pdf | 12/10/2020 | Katherine Freiss (kfriess@protonmail.com) | thor@truenorthlawgroup.com | Rudyrhelen0528@gmail.com,Bernie Kerikprivate@bernardkerik.com | | Mi SecStateBoE directive to Clerks to delete electonic voting data records.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Mike Lindell paid ads re voter fraud.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Joanna Miller (joannamiller6201@protonmail.com); Bernie Kirk (private@bernardkirk.com) | Christos Makridis (camakridis@protonmail.com) | | Mike Lindell paid ads re voter fraud.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| More Votes Cast Than Eligible Voter overview from our TX lawyerJaNelle Cobb.pdf | 12/29/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Freiss (kfriess@protonmail.com) | Rudy (rhelen0528@gmail.com);Bernie Kerik (private@bernardkerik.com) | | More Votes Cast Than Eligible Voter overview from our TX lawyerJaNelle Cobb.pdf | Email | ACP: Confidential communication providing information to render legal advice. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Navarro POTUS Fraud report out.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Joanna Miller (joannamiller6201@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Matt DePerno (mdeperno@protonmail.com) | | Navarro POTUS Fraud report out.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| outstanding issues to resolve for tomorrow.pdf | 11/24/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | outstanding issues to resolve for tomorrow.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| PA tech team analysis use this version.pdf | 11/23/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | Conan Hayes (cjh@criptext.com); ti@bonfiresearch.org | | PA tech team analysis use this version.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Pennsylvania.pdf | 12/25/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | David Shafer (david@gagop.org) | Kimberly Guilfoyle (Guilfoyle.kim@gmail.com), Bill White (bw@bill-white.net), Commissioner Kerik (private@bernardkerik.com),Donald Trump Jr. (djtjr@trumpord.org) | | Pennsylvania.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Please Print Your Requested Talking Points and MemberTargets for briefings.pdf | 1/2/2021 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Freiss (kfriess@protonmail.com) | Rudy (rhelen0528@gmail.com);Bernie Kerik (private@bernardkerik.com) | | Please Print Your Requested Talking Points and MemberTargets for briefings.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| PLEASE READ Fw Senator Doug Mastriano Pennsylvania Update.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com) | Dr. Maria Ryan (maria.ryan@giulianipartners.com) | | PLEASE READ Fw Senator Doug Mastriano Pennsylvania Update.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| PLEASE VET.pdf | 11/21/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | PLEASE VET.pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| Press Release final with edits for approval.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com) | N/A | | Press Release final with edits for approval.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| press release for your review privately.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | press release for your review privately.pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| PRIORITIES.pdf | 11/25/2020 | Seth Keshel (skeshel@gmail.com) | ti@bonfiresearch.com | Hushmailkef@hushmail.com, Conan Hayes (cjh@criptext.com), flynn@resilientpatriot.com, private@bernardkerik.com | | PRIORITIES.pdf | Email | WP: Confidential communication involving data gathered at the direction of counsel. |
| Re ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | 11/23/2020 | kef@hushmail.com | Paolo Zampolli (paolo@zampolli.com) | Rudolph Giuliani (rudolph.giuliani@giulianipartners.com),Commissioner Kerik (NYPD)(private@bernardkerik.com), Jo Zafonte (JoAnn.Zafonte@giulianipartners.com) | | Re ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Re Contact.pdf | 11/22/2020 | kef@hushmail.com | Jayne SZ (jzsaxon@gmail.com) | Bernie Kerik (private@bernardkerik.com); Boris Epsheyn (bepshteyn@donaldtrump.com); rhelen0528@gmail.com | | Re Contact.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Re Discussions w Jim Penrose on EAC .pdf | 12/11/2020 | kef@hushmail.com | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com) | | Re Discussions w Jim Penrose on EAC .pdf | Email | ACP: Confidential communication from counsel requesting work product. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Request for Rudy Giuliani to Present at the Missouri House of Representatives Hearing on House Resolution 2 Confir.pdf | 12/12/2020 | Jenna Ellis (jellis@donaldtrump.com) | Maria Ryan (maria.ryangiulianipartners.com) | Katherine Freiss (kfriess@protonmail.com); Rudy (rhelen0528@gmail.com); Bernie Kerik (private@bernardkerik.com); Boris Epshteyn (bepshteyn@donaldtrump.com) | | Request for Rudy Giuliani to Present at the Missouri House of Representatives Hearing on House Resolution 2 Confir.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Request to Mayor from Preston Halliburton.pdf | 12/26/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com); Maria Ryan (maria.ryan@giulianipartners.com) | | Request to Mayor from Preston Halliburton.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Served Letter to officials .pdf | 12/23/2020 | Phil Waldron (phil@onewarrior.com) | Lyle Rapacki (lyle@lylerapacki.com) | Katherine E. Friess (Katherine@7gs.us) ,Bernie Kerik (Private@bernardkerik.com), (charles@bundrenlaw.net), (christina@cgbstrategies.com), Russ Ramsland (rryuks9sq@alliedspecialops.us), Jenna Ellis (jellis@donaldtrump.com) | | Served Letter to officials .pdf | Email | WP: Confidential data prepared at the direction of counsel for use in litigation. |
| Statement from NV re UNITE activity starting Aug 14 forward.pdf | 11/15/2020 | Katherine Freiss (kfriess@protonmail.com) | shaffer@londoncenter.org | Bernie Kerik (private@bernardkerik.com) | | Statement from NV re UNITE activity starting Aug 14 forward.pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| Strategic Communications.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com) | | Strategic Communications.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Strategy call moved to 130pm.pdf | 12/5/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); jellis@donaldtrump.com; Boris Esphteyn (beshpteyn@donaldtrump.com); Christina Bobb (christinabobb@protonmail.com) | N/A | | Strategy call moved to 130pm.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Supporting info re Foreign Involvement.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com) | N/A | | Supporting info re Foreign Involvement.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Tech Team Request for MI Legislature Hearing Wed.pdf | 12/7/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Tech Team Request for MI Legislature Hearing Wed.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Update Senators coalition.pdf | 12/16/2020 | joannamiller6201@protonmail.com | Katherine Freiss (kfriess@protonmail.com); Bernie Kerik (private@bernardkerik.com) | N/A | | Update Senators coalition.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| URGENT.pdf | 12/7/2020 | zulutym@gmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | URGENT.pdf | Email | ACP: Confidential communication from campaign representative requesting work product. |
| Willard Folio .pdf | 1/10/2021 | Bernie Kerik (private@bernardkerik.com) | Katherine Freiss (kfriess@protonmail.com) | N/A | | Willard Folio .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Witness Dominion Contractor Detroit at TCF warehouse.pdf | 11/15/2020 | Katherine Freiss (kfriess@protonmail.com) | tshaffer@londoncenter.org | Bernie Kerik (private@bernardkerik.com) | | Witness Dominion Contractor Detroit at TCF warehouse.pdf | Email | ACP: Confidential communication from counsel requesting work product. |
| Worth reading Fwd Pence.pdf | 1/8/2021 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | | Worth reading Fwd Pence.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| YOUR EYES ONLY Fwd Scytl ESS ownership.pdf | 11/29/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | | YOUR EYES ONLY Fwd Scytl ESS ownership.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| SEC Form D | 12/16/2020 | N/A | N/A | N/A | | SEC FORM D.pdf | PDF | ACP: Confidential document under review by counsel. |
| SEC Form D Duplicate | 12/16/2020 | N/A | N/A | N/A | | SEC Staple Street _ Duplicate (of SEC FORM D).pdf | PDF | ACP and WP: Confidential document under review by counsel. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Antrim County dirty ballot machine info.pdf | 11/15/2020 | Katherine Friess (kfriess@protonmail.com) | tshaffer@londoncenter.org | Bernard Kerik (private@bernardkerik.com) | | Antrim County dirty ballot machine info.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Court Order Granting us access to Antrum County Election Equipment.pdf | 12/4/2020 | Katherine Friess (kfriess@protonmail.com) | jellis@donaldtrump.com; rhelen0528@gmai.com; private@bernardkirk.com | N/A | | Court Order Granting us access to Antrum County Election Equipment.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Final Forensics Report on Antrim County MI voting machines.pdf | 11/30/2020 | Katherine Friess (kfriess@protonmail.com) | Bernie Kerikprivate@bernardkerik.com, Rudyrhelen0528@gmail.com, jellis@donaldtrump.com | N/A | | Final Forensics Report on Antrim County MI voting machines.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Worth reading Fwd Pence.pdf | 1/8/2020 | kef@hushmail.com | Bernard Kerik (private@bernardkerik.com) | N/A | | Worth reading Fwd Pence.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| December 13, 2020 Lang Proposed Subpeona or Order produce ESI.docx | N/A | N/A | N/A | N/A | | December 13, 2020 Lang Proposed Subpeona or Order produce ESI.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Coomer.pdf | 11/29/2020 | cjh@criptext.com | Tony Shaffer (tshaffer@londoncenter.org); Bernard Kerik (private@bernardkerik.com); christina@cgbstrategies.com; kfriess@protonmail.com | N/A | | Coomer.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| KF.Emails.pdf | 12/12/2020 | kef@hushmail.com | Bernard Kerik (private@bernardkerik.com) | N/A | | KF.Emails.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| PRIORITIES.pdf | 11/25/2020 | Seth Keshel (skeshel@gmail.com) | t@bonfiresearch.com | Hushmailkef@hushmail.com, Conan Hayes (cjh@criptext.com), flynn@resilientpatriot.com, private@bernardkerik.com | | PRIORITIES.pdf | Email | WP: Confidential communication involving data gathered at the direction of counsel. |
| SEC Form D | 12/16/2020 | N/A | N/A | N/A | | SEC FORM D.pdf | PDF | ACP: Confidential document under review by counsel. |
| SEC Form D Duplicate | 12/16/2020 | N/A | N/A | N/A | | SEC Staple Street _ Duplicate (of SEC FORM D).pdf | PDF | ACP and WP: Confidential document under review by counsel. |
| Antrim County dirty ballot machine info.pdf | 11/15/2020 | Katherine Friess (kfriess@protonmail.com) | tshaffer@londoncenter.org | Bernard Kerik (private@bernardkerik.com) | | Antrim County dirty ballot machine info.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Ballot production company CEO exNavy Pilot wants to help-2.pdf | 11/17/2020 | Tony Shaffer (tshaffer@londoncenter.org) | Katherine Friess (kfriess@protonmail.com) | Bernard Kerik (private@bernardkerik.com); John Jaggers (john.jaggers@verizon.net) | | Ballot production company CEO exNavy Pilot wants to help-2.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Ballot production company CEO exNavy Pilot wants to help.pdf | 11/15/2020 | Katherine Friess (kfriess@protonmail.com) | Tony Shaffer (tshaffer@londoncenter.org); Bernard Kerik (private@bernardkerik.com); John Jaggers (john.jaggers@verizon.net) | N/A | | Ballot production company CEO exNavy Pilot wants to help.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Court Order Granting us access to Antrum County Election Equipment.pdf | 12/4/2020 | Katherine Friess (kfriess@protonmail.com) | jellis@donaldtrump.com; rhelen0528@gmai.com; private@bernardkirk.com | N/A | | Court Order Granting us access to Antrum County Election Equipment.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd NV EDO Follow Up.pdf | 11/16/2020 | Katherine Friess (kfriess@protonmail.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd NV EDO Follow Up.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Public Records Request Smartmatic.pdf | 12/2/2020 | ahgiuliani@protonmail.com | kef@hushmail.com | Bernard Kerik (private@bernardkerik.com) | | Fwd Public Records Request Smartmatic.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Statement from NV re UNITE activity starting Aug 14 forward.pdf | 11/15/2020 | Katherine Friess (kfriess@protonmail.com) | tshaffer@londoncenter.org | Bernard Kerik (private@bernardkerik.com) | | Statement from NV re UNITE activity starting Aug 14 forward.pdf | Email | ACP: Confidential communication discussing legal strategy. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Witness Domiinion Contractor Detroit at TCF warehouse.pdf | 11/15/2020 | Katherine Friess (kfriess@protonmail.com) | tshaffer@londoncenter.org | Bernard Kerik (private@bernardkerik.com) | | Witness Dominion Contractor Detroit at TCF warehouse.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Amistad Report | 11/18/2020 | N/A | N/A | N/A | | Amistad Report final unedited.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Fwd SPAM Re AB Requests and Votes Cast Before Election Day.pdf | 11/7/2020 | Sidney Powell (sidney@federalappeals.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd SPAM Re AB Requests and Votes Cast Before Election Day.pdf | Word Document | ACP: Confidential communication discussing legal strategy. |
| KF.Emails.pdf | 12/12/2020 | kef@hushmail.com | Bernard Kerik (private@bernardkerik.com) | N/A | | KF.Emails.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| STRATEGIC COMMUNICATIONS PLAN | N/A | N/A | N/A | N/A | | STRATEGIC COMMUNICATIONS PLAN - v2 with cites.docx.pdf | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| The Immaculate Deception: Six Key Dimensions of Election Irregularities | N/A | N/A | N/A | N/A | | The Immaculate Deception 12.15.20.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| FW Fascinating Request.pdf | 12/28/2020 | Katherine Friess (kfriess@protonmail.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | FW Fascinating Request.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Attorney work product privilege PA Report EXTREMELY IMPORTANT.pdf | 11/16/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd Attorney work product privilege PA Report EXTREMELY IMPORTANT.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Concrete information needed.pdf | 12/27/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Katherine Friess (kfriess@protonmail.com); Bernie Kerik (private@bernardkerik.com) | N/A | | Fwd Concrete information needed.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Evidence Rebuttal Typo Corrected.pdf | 11/21/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | RUDOLPH GIULIANI (rudolphgiuliani@icloud.com), Sidney Powell (sidney@federalappeals.com), Bernie Kerik (private@bernardkerik.com), Julie Levin (jasl1127@protonmail.com),emitchell@foley.com, Victoria Toensing (vt@digenovatoensing.com) | N/A | | Fwd Evidence Rebuttal Typo Corrected.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| Fwd Excellent Commentary on the PA Voting Situation.pdf | 11/18/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd Excellent Commentary on the PA Voting Situation.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Fwd Hot Off the Press Michigan Election Analysis.pdf | 11/29/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd Hot Off the Press Michigan Election Analysis.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| KF.Emails.pdf | 12/12/2020 | kef@hushmail.com | Bernard Kerik (private@bernardkerik.com) | N/A | | KF.Emails.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| Unidentified U Voters | N/A | N/A | N/A | N/A | | UVoter summary_Senator Mastriano.pdf | PDF | ACP and WP: Confidential document under review by counsel. |
| Fwd Overview of GA.pdf | 11/7/2020 | Sidney Powell (sidney@federalappeals.com) | Bernard Kerik (private@bernardkerik.com) | N/A | | Fwd Overview of GA.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| PA Data Report - Tech Team (2) | N/A | N/A | N/A | N/A | | PA+Voter+Statistics+Research 2.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| PA Data Report - Tech Team (3) | N/A | N/A | N/A | N/A | | PA+Voter+Statistics+Research 3.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| PA Data Report - Tech Team (4) | N/A | N/A | N/A | N/A | | PA+Voter+Statistics+Research 4.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| PA Data Report - Tech Team (v3 2) | N/A | N/A | N/A | N/A | | PA+Voter+Statistics+Research v3 2.pdf | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| PA Data Report - Tech Team (v3) | N/A | N/A | N/A | N/A | | PA+Voter+Statistics+Research v3.pdf | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| PA Data Report - Tech Team (v4 2) | N/A | N/A | N/A | N/A | | PA+Voter+Statistics+Research v4 2.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| PA Data Report - Tech Team (v5) | N/A | N/A | N/A | N/A | | PA+Voter+Statistics+Research v5.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| PA Data Report - Tech Team | N/A | N/A | N/A | N/A | | PA+Voter+Statistics+Research.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Dominion Video 1 | N/A | N/A | N/A | N/A | | Dominion Fraud (1 of 2).mp4 | mp4 | WP: Confidential video under review by counsel for use in litigation. |
| Dominion Video 2 | N/A | N/A | N/A | N/A | | Dominion Fraud (2 of 2).mp4 | mp4 | WP: Confidential video under review by counsel for use in litigation. |

| Name | Date | From | To | CC | Bcc | Email Subject or File Name | File Type | Nature and Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| Arizona Election Anomalies and Concerns | N/A | N/A | N/A | N/A | | AZ_Preliminary_Evidence.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Arizona Report | N/A | N/A | N/A | N/A | | Arizona+Report_11.29.20 v3.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| Report to Congressional Committees | N/A | N/A | N/A | N/A | | GAO Election Security Report 2020MARKUP.pdf | PDF | ACP: Confidential document under review by counsel. |
| GAO Executive Summary | N/A | N/A | N/A | N/A | | GAO Executive Summary.docx | Word Document | ACP and WP: Confidential document under review by counsel. |
| Compilation of Dr. Eric Coomer's Posts | 11/28/2023 | N/A | N/A | N/A | | Trump - Compilation of Coomers Rants - rev.4.pdf | PDF | WP: Confidential document prepared at the direction of counsel for use in litigation. |
| KF.Emails.pdf | 12/12/2020 | kef@hushmail.com | Bernard Kerik (private@bernardkerik.com) | N/A | | KF.Emails.pdf | PDF | ACP: Confidential communication discussing legal strategy. |