# EXHIBIT 3

| Control Number | File Name | File Extension | Master Date | Email From | Email To | Email CC | Subject | Custodian | Author |
|---|---|---|---|---|---|---|---|---|---|
| 1B05A_00200596 | Chats_5678 | txt | 11/8/2020 12:39 | 19178428280@s.whatsapp.net +1 (917) 842-8280 | | | | Giuliani | |
| 1B05A_00200606 | Chats_7104 | txt | 11/9/2020 14:24 | +18162257020 Karladine | | | | Giuliani | |
| 1B05A_00200693 | Chats_5085 | txt | 11/15/2020 5:38 | 13472284154@s.whatsapp.net +1 (347) 228-4154 | | | | Giuliani | |
| 1B05A_00200728 | Chats_5118 | txt | 11/15/2020 6:27 | 13475988001@s.whatsapp.net | | | | Giuliani | |
| 1B05A_00200836 | Chats_8897 | txt | 11/16/2020 0:22 | 14843409944@s.whatsapp.net Curt Weldon | | | | Giuliani | |
| 1B05A_00200911 | Chats_5217 | txt | 11/17/2020 1:24 | +17034721501 Bart | | | | Giuliani | |
| 1B05A_00201430 | Chats_4666 | txt | 12/1/2020 3:10 | 19167707533@s.whatsapp.net +1 (916) 770-7533 | | | | Giuliani | |
| 1B05A_00201615 | Chats_4352 | txt | 12/6/2020 3:01 | +13037209374 Jenna Ellis | (owner) Unknown +13472371202 Bernie Kerik +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00201619 | Chats_4354 | txt | 12/6/2020 4:26 | +13472371202 Bernie Kerik | (owner) Unknown +13037209374 Jenna Ellis +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00201629 | Chats_4348 | txt | 12/6/2020 16:45 | +14042855853 | (owner) Unknown +12024311950 Cleta Mitchell +14043583860 K | | | Giuliani | |
| 1B05A_00201661 | Chats_4547 | txt | 12/6/2020 22:31 | +16095299982 Boris | (owner) Unknown +13472371202 Bernie Kerik +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess +12022567940 Jason Miller | | | Giuliani | |
| 1B05A_00201704 | Chats_4560 | txt | 12/7/2020 1:50 | +16095299982 Boris | (owner) Unknown +13472371202 Bernie Kerik +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess +12022567940 Jason Miller | | | Giuliani | |
| 1B05A_00201715 | Chats_4565 | txt | 12/7/2020 3:12 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +12022567940 Jason Miller | | | Giuliani | |
| 1B05A_00201754 | Chats_4294 | txt | 12/7/2020 11:47 | +19122309349 William Ligon | (owner) Unknown +14043583860 K +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00201769 | Chats_4570 | txt | 12/7/2020 17:54 | +16095299982 Boris | (owner) Unknown +13472371202 Bernie Kerik +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess +12022567940 Jason Miller | | | Giuliani | |
| 1B05A_00201773 | Chats_4574 | txt | 12/7/2020 17:57 | +13472371202 Bernie Kerik | (owner) +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess +12022567940 Jason Miller | | | Giuliani | |
| 1B05A_00201774 | Chats_4575 | txt | 12/7/2020 17:57 | | +13472371202 Bernie Kerik +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess +12022567940 Jason Miller | | | Giuliani | |
| 1B05A_00201775 | Chats_4576 | txt | 12/7/2020 18:00 | +13472371202 Bernie Kerik | (owner) Unknown +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess +12022567940 Jason Miller | | | Giuliani | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1B05A_00201777 | Chats_4577 | txt | 12/7/2020 18:22 | | '+13472371202 Bernie Kerik +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess +12022567940 Jason Miller | | Giuliani |
| 1B05A_00201794 | Chats_4578 | txt | 12/7/2020 20:57 | '+13037209374 Jenna Ellis | (owner) Unknown +13472371202 Bernie Kerik +16095299982 Boris +16199778100 Christina Bobb +12023301661 Katherine Friess +12022567940 Jason Miller | | Giuliani |
| 1B05A_00201802 | Chats_4355 | txt | 12/7/2020 22:55 | '+12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00201803 | Chats_4356 | txt | 12/7/2020 23:08 | '+13037209374 Jenna Ellis | (owner) Unknown +13472371202 Bernie Kerik +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00201808 | Chats_4309 | txt | 12/8/2020 0:35 | '+13037209374 Jenna Ellis | (owner) Unknown +12022567940 Jason Miller +19179513862 Rudy Giuliani (owner) +18042457477 CA +16095299982 Boris | | Giuliani |
| 1B05A_00201822 | Chats_4203 | txt | 12/8/2020 3:07 | | '+15172058221 +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00201824 | Chats_4178 | txt | 12/8/2020 3:21 | | +12023020821 Ronna McDaniel +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00201844 | Chats_4120 | txt | 12/8/2020 14:41 | '+16199778100 Christina Bobb | (owner) Unknown +13472371202 Bernie Kerik +12023301661 Katherine Friess +16095299982 Boris +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00201875 | Chats_4358 | txt | 12/8/2020 18:36 | '+12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00201931 | Chats_3998 | txt | 12/9/2020 16:27 | '+12023301661 Katherine Friess | (owner) Unknown +19173497370 Andrew +13472371202 Bernie Kerik +13037209374 Jenna Ellis | | Giuliani |
| 1B05A_00201953 | Chats_4626 | txt | 12/9/2020 20:00 | | '+12023414783 Mike Farris +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00201956 | Chats_4628 | txt | 12/9/2020 20:01 | | '+12023414783 Mike Farris +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00201990 | Chats_4366 | txt | 12/10/2020 0:54 | '+12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00201991 | Chats_4367 | txt | 12/10/2020 1:00 | '+13037209374 Jenna Ellis | (owner) Unknown +13472371202 Bernie Kerik +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00201994 | Chats_3928 | txt | 12/10/2020 1:32 | '+16032541415 Maria Ryan | (owner) Unknown +13472371202 Bernie Kerik +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00202062 | Chats_4149 | txt | 12/11/2020 11:58 | | '+19173497370 Andrew +13472371202 Bernie Kerik +12124906000 +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00202080 | Chats_4227 | txt | 12/11/2020 14:35 | '+12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | Giuliani |
| 1B05A_00202094 | Chats_4377 | txt | 12/11/2020 16:00 | '+13037209374 Jenna Ellis | (owner) Unknown +13472371202 Bernie Kerik +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | Giuliani |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1B0SA_00202173 | Chats_3748 | txt | | 12/12/2020 21:42 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +16032541415 Maria Ryan +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb | | Giuliani | |
| 1B0SA_00202177 | Chats_3752 | txt | | 12/12/2020 22:29 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +16032541415 Maria Ryan +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb | | Giuliani | |
| 1B0SA_00202194 | Chats_3762 | txt | | 12/13/2020 13:07 | | +13472371202 Bernie Kerik +16032541415 Maria Ryan +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess | | Giuliani | |
| 1B0SA_00202197 | Chats_3764 | txt | | 12/13/2020 13:12 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +16032541415 Maria Ryan +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb | | Giuliani | |
| 1B0SA_00202206 | Chats_3837 | txt | | 12/13/2020 13:30 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +16095299982 Boris +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B0SA_00202219 | Chats_3709 | txt | | 12/13/2020 15:26 | +12023301661 Katherine Friess | (owner) Unknown +13037209374 Jenna Ellis +16032541415 Maria Ryan +16095299982 Boris +19493518785 Mirna Tarraf +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B0SA_00202228 | Chats_3723 | txt | | 12/13/2020 17:59 | +12023301661 Katherine Friess | +19179513862 Rudy Giuliani (owner) +19493518785 Mirna Tarraf +13472371202 Bernie Kerik +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B0SA_00202230 | Chats_3725 | txt | | 12/13/2020 17:59 | +19493518785 Mirna Tarraf | +19179513862 Rudy Giuliani (owner) +12023301661 Katherine Friess +13472371202 Bernie Kerik +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B0SA_00202270 | Chats_3610 | txt | | 12/14/2020 15:52 | +12022558863 Victoria Toensing | (owner) Unknown +13472371202 Bernie Kerik +16032541415 Maria Ryan +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B0SA_00202278 | Chats_3618 | txt | | 12/14/2020 15:54 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +12022558863 Victoria Toensing +16032541415 Maria Ryan +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B0SA_00202287 | Chats_3627 | txt | | 12/14/2020 15:58 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +12022558863 Victoria Toensing +16032541415 Maria Ryan +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +19179513862 Rudy Giuliani (owner) | | Giuliani | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1B05A_00202293 | Chats_3633 | txt | 12/14/2020 16:00 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +12022558863 Victoria Toensing +16032541415 Maria Ryan +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202298 | Chats_3638 | txt | 12/14/2020 16:02 | +13037209374 Jenna Ellis | (owner) Unknown +13472371202 Bernie Kerik +12022558863 Victoria Toensing +16032541415 Maria Ryan +16095299982 Boris +16199778100 Christina Bobb +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202310 | Chats_3648 | txt | 12/14/2020 16:52 | +13037209374 Jenna Ellis | (owner) Unknown +13472371202 Bernie Kerik +12022558863 Victoria Toensing +16032541415 Maria Ryan +16095299982 Boris +16199778100 Christina Bobb +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202313 | Chats_3651 | txt | 12/14/2020 17:05 | +13037209374 Jenna Ellis | (owner) Unknown +13472371202 Bernie Kerik +12022558863 Victoria Toensing +16032541415 Maria Ryan +16095299982 Boris +16199778100 Christina Bobb +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202323 | Chats_3660 | txt | 12/14/2020 17:13 | +16095299982 Boris | (owner) Unknown +13472371202 Bernie Kerik +12022558863 Victoria Toensing +16032541415 Maria Ryan +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202336 | Chats_3663 | txt | 12/14/2020 19:42 | +12022558863 Victoria Toensing | (owner) Unknown +13472371202 Bernie Kerik +16032541415 Maria Ryan +16095299982 Boris +13037209374 Jenna Ellis +16199778100 Christina Bobb +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202451 | Chats_4231 | txt | 12/16/2020 14:28 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202454 | Chats_4160 | txt | 12/17/2020 0:03 | +12124906000 | (owner) Unknown +19173497370 Andrew +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202466 | Chats_4162 | txt | 12/17/2020 16:56 | +12124906000 | (owner) Unknown +19173497370 Andrew +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202554 | Chats_3414 | txt | 12/18/2020 21:07 | +19284864220 Kelley Ward | (owner) Unknown +16095299982 Boris +16199778100 Christina Bobb | | | Giuliani | |
| 1B05A_00202563 | Chats_3937 | txt | 12/19/2020 17:44 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +16032541415 Maria Ryan +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202756 | Chats_4239 | txt | 12/23/2020 0:32 | +13472371202 Bernie Kerik | (owner) Unknown +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | | Giuliani | |
| 1B05A_00202764 | Chats_4245 | txt | 12/23/2020 2:15 | +13472371202 Bernie Kerik | (owner) Unknown +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | | Giuliani | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1B05A_00202772 | Chats_3287 | txt | 12/23/2020 2:57 | | '+12023301661 Katherine Friess +12102407114 Col Phil Waldron +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202773 | Chats_3288 | txt | 12/23/2020 2:57 | | '+12023301661 Katherine Friess +12102407114 Col Phil Waldron +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202774 | Chats_3289 | txt | 12/23/2020 2:57 | | '+12023301661 Katherine Friess +12102407114 Col Phil Waldron +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202776 | Chats_4015 | txt | 12/23/2020 2:58 | | '+12028412767 Victoria and Joe +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202777 | Chats_3554 | txt | 12/23/2020 2:58 | | '+12028028234 Lara Logan +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202778 | Chats_3555 | txt | 12/23/2020 2:58 | | '+12028028234 Lara Logan +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202779 | Chats_3556 | txt | 12/23/2020 2:58 | | '+12028028234 Lara Logan +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202780 | Chats_4423 | txt | 12/23/2020 2:58 | | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202781 | Chats_3291 | txt | 12/23/2020 3:06 | '+12102407114 Col Phil Waldron | (owner) Unknown +12023301661 Katherine Friess +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202783 | Chats_4424 | txt | 12/23/2020 3:20 | | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202794 | Chats_4016 | txt | 12/23/2020 3:58 | | '+12028412767 Victoria and Joe +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202795 | Chats_4017 | txt | 12/23/2020 3:58 | | '+12028412767 Victoria and Joe +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202811 | Chats_3352 | txt | 12/23/2020 12:57 | '+14042179028 | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00202868 | Chats_3142 | txt | 12/24/2020 7:23 | '+17184270990 | '+19179513862 Rudy Giuliani (owner) +12147071775 Sidney Powell +15714292777 +19172979169 Michael | | Giuliani | |
| 1B05A_00202869 | Chats_3136 | txt | 12/24/2020 7:24 | '+17184270990 | (owner) Unknown +19179513862 Rudy Giuliani (owner) +12147071775 Sidney Powell +15714292777 | | Giuliani | |
| 1B05A_00202870 | Chats_3143 | txt | 12/24/2020 7:24 | '+17184270990 | '+19179513862 Rudy Giuliani (owner) +12147071775 Sidney Powell +15714292777 +19172979169 Michael | | Giuliani | |
| 1B05A_00202871 | Chats_3137 | txt | 12/24/2020 7:24 | '+17184270990 | (owner) Unknown +19179513862 Rudy Giuliani (owner) +12147071775 Sidney Powell +15714292777 | | Giuliani | |
| 1B05A_00203095 | Chats_2745 | txt | 12/27/2020 21:14 | '+13037209374 Jenna Ellis | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203105 | "/Library/SMS/Attachments/39/09/at_0_7D12F C2D-5D69-49E3-9CAD-EC7EAC8DB24B/GIULIANI TEAM STRATEGIC COMMUNICATIONS PLAN - v1.pdf | pdf | 12/27/2020 21:56 | | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | Giuliani | Katherine Friess |
| 1B05A_00203135 | Chats_2947 | txt | 12/28/2020 15:07 | '+19179513862 Rudy Giuliani | '+16199778100 Christina Bobb +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203137 | Chats_2949 | txt | 12/28/2020 15:08 | '+19179513862 Rudy Giuliani | '+16199778100 Christina Bobb +19179513862 Rudy Giuliani (owner) | | Giuliani | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1B05A_00203151 | Chats_2687 | txt | 12/28/2020 16:06 | +16095299982 Boris | (owner) Unknown +16032541415 Maria Ryan +16199778100 Christina Bobb +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203156 | Chats_2750 | txt | 12/28/2020 17:00 | +13037209374 Jenna Ellis | +19179513862 Rudy Giuliani (owner) +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203211 | ~/Library/SMS/Attachments/db/11/at_0_C725DE5D-6C81-4317-9F19-B4F77182DAB2/AG_USMS_Order.docx | docx | 12/29/2020 15:41 | | +18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | Giuliani | Christina Bobb |
| 1B05A_00203215 | Chats_2807 | txt | 12/29/2020 16:33 | +13472371202 Bernie Kerik | +19179513862 Rudy Giuliani (owner) +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203216 | Chats_2600 | txt | 12/29/2020 17:01 | +13472371202 Bernie Kerik | +19179513862 Rudy Giuliani (owner) +12023301661 Katherine Friess +16032541415 Maria Ryan +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203217 | Chats_2601 | txt | 12/29/2020 17:02 | +16032541415 Maria Ryan | +19179513862 Rudy Giuliani (owner) +12023301661 Katherine Friess +13472371202 Bernie Kerik +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203228 | Chats_2808 | txt | 12/29/2020 18:26 | +13472371202 Bernie Kerik | +19179513862 Rudy Giuliani (owner) +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203236 | Chats_4250 | txt | 12/29/2020 19:27 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203239 | Chats_2605 | txt | 12/29/2020 20:10 | +13037209374 Jenna Ellis | +19179513862 Rudy Giuliani (owner) +12023301661 Katherine Friess +16032541415 Maria Ryan +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203281 | Chats_2607 | txt | 12/30/2020 4:00 | +12023301661 Katherine Friess | +19179513862 Rudy Giuliani (owner) +16032541415 Maria Ryan +13472371202 Bernie Kerik +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203284 | Chats_2610 | txt | 12/30/2020 4:01 | +12023301661 Katherine Friess | +19179513862 Rudy Giuliani (owner) +16032541415 Maria Ryan +13472371202 Bernie Kerik +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203307 | Chats_2728 | txt | 12/30/2020 15:51 | +12023301661 Katherine Friess | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203359 | Chats_2616 | txt | 12/30/2020 22:43 | +12023301661 Katherine Friess | +19179513862 Rudy Giuliani (owner) +16032541415 Maria Ryan +13472371202 Bernie Kerik +13037209374 Jenna Ellis +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203361 | Chats_2618 | txt | 12/30/2020 22:48 | +13037209374 Jenna Ellis | +19179513862 Rudy Giuliani (owner) +12023301661 Katherine Friess +16032541415 Maria Ryan +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203362 | Chats_2634 | txt | 12/30/2020 23:12 | +16095299982 Boris | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203366 | Chats_2755 | txt | 12/30/2020 23:42 | +13037209374 Jenna Ellis | +19179513862 Rudy Giuliani (owner) +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00203375 | Chats_2764 | txt | 12/31/2020 0:12 | +13037209374 Jenna Ellis | +19179513862 Rudy Giuliani (owner) +19179513862 Rudy Giuliani (owner) | | Giuliani | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1B05A_00203384 | Chats_4384 | txt | | 12/31/2020 0:47 | +13472371202 Bernie Kerik | (owner) Unknown +13037209374 Jenna Ellis +12023301661 Katherine Friess +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203399 | Chats_2632 | txt | | 12/31/2020 2:12 | +16095299982 Boris | '+19179513862 Rudy Giuliani (owner) +16199778100 Christina Bobb +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203400 | Chats_2619 | txt | | 12/31/2020 2:53 | +13037209374 Jenna Ellis | '+19179513862 Rudy Giuliani (owner) +12023301661 Katherine Friess +16032541415 Maria Ryan +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203476 | Chats_3906 | txt | | 12/31/2020 23:30 | +14803326290 Senator Townsend | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203547 | Chats_2825 | txt | | 1/1/2021 12:31 | +19179513862 Rudy Giuliani | '+13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203564 | Chats_4452 | txt | | 1/1/2021 16:08 | | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203573 | Chats_3952 | txt | | 1/1/2021 18:16 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +16032541415 Maria Ryan +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203584 | Chats_3955 | txt | | 1/1/2021 22:16 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +16032541415 Maria Ryan +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203592 | Chats_4460 | txt | | 1/1/2021 23:00 | | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203603 | Chats_2833 | txt | | 1/2/2021 2:17 | +13472371202 Bernie Kerik | '+19179513862 Rudy Giuliani (owner) +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203611 | Chats_2834 | txt | | 1/2/2021 13:50 | +13472371202 Bernie Kerik | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203669 | Chats_4467 | txt | | 1/3/2021 22:39 | +19179513862 Rudy Giuliani | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203677 | Chats_4468 | txt | | 1/4/2021 1:54 | | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203699 | Chats_4176 | txt | | 1/4/2021 4:42 | +12124906000 | (owner) Unknown +19173497370 Andrew +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203739 | Chats_2404 | txt | | 1/5/2021 13:23 | +14046648621 | (owner) Unknown +12124906000 | | | Giuliani |
| 1B05A_00203744 | Chats_3957 | txt | | 1/5/2021 15:33 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +16032541415 Maria Ryan +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203773 | Chats_2386 | txt | | 1/6/2021 2:43 | | '+17036009641 Marc Short +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203780 | Chats_2394 | txt | | 1/6/2021 3:35 | +12022567940 Jason Miller | '+19179513862 Rudy Giuliani (owner) +16095299982 Boris +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00203791 | Chats_4480 | txt | | 1/6/2021 13:01 | +18282002544 Mark Meadows | '+19179513862 Rudy Giuliani (owner) +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00204085 | Chats_4484 | txt | | 1/8/2021 18:27 | | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00204086 | Chats_4485 | txt | | 1/8/2021 19:18 | | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00204087 | Chats_2221 | txt | | 1/8/2021 19:55 | +15169870213 Bob Costello | '+19179513862 Rudy Giuliani (owner) +19172979169 Michael +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B05A_00204321 | Chats_4491 | txt | | 1/11/2021 16:24 | | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | | Giuliani |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1B0SA_00204406 | Chats_2238 | txt | | 1/12/2021 0:51 | +15169870213 Bob Costello | '+19179513862 Rudy Giuliani (owner) +19172979169 Michael +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00204416 | Chats_2240 | txt | | 1/12/2021 4:26 | +15169870213 Bob Costello | '+19179513862 Rudy Giuliani (owner) +19172979169 Michael +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00204609 | Chats_4496 | txt | | 1/14/2021 12:23 | +19179513862 Rudy Giuliani | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00204610 | Chats_4497 | txt | | 1/14/2021 12:32 | +19179513862 Rudy Giuliani | '+18282002544 Mark Meadows +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00204618 | Chats_2865 | txt | | 1/14/2021 13:36 | +13472371202 Bernie Kerik | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00204689 | Chats_4028 | txt | | 1/14/2021 21:36 | +12028412767 Victoria and Joe | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00204742 | Chats_2781 | txt | | 1/15/2021 13:39 | +13037209374 Jenna Ellis | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00204804 | Chats_2876 | txt | | 1/16/2021 14:31 | +13472371202 Bernie Kerik | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00204849 | Chats_3388 | txt | | 1/18/2021 11:20 | +19179513862 Rudy Giuliani | '+12024943297 Jay Sekulow +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00204860 | Chats_2052 | txt | | 1/18/2021 14:33 | +12024311950 Cleta Mitchell | (owner) Unknown +16032541415 Maria Ryan +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00204894 | Chats_1967 | txt | | 1/18/2021 21:48 | +12102407114 Col Phil Waldron | (owner) Unknown +16199778100 Christina Bobb +13472371202 Bernie Kerik | | | Giuliani |
| 1B0SA_00205129 | Chats_4256 | txt | | 1/20/2021 17:02 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205192 | Chats_2971 | txt | | 1/21/2021 2:33 | +16199778100 Christina Bobb | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205267 | Chats_2271 | txt | | 1/21/2021 20:50 | +15169870213 Bob Costello | '+19179513862 Rudy Giuliani (owner) +19172979169 Michael +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205287 | Chats_1855 | txt | | 1/22/2021 0:08 | +19175155200 Manuel Asensio-Garcia | '+19179513862 Rudy Giuliani (owner) +12102407114 Col Phil Waldron +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205388 | Chats_1784 | txt | | 1/23/2021 17:07 | +13472371202 Bernie Kerik | (owner) Unknown +16095299982 Boris +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205438 | Chats_2981 | txt | | 1/24/2021 23:25 | +16199778100 Christina Bobb | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205518 | Chats_2054 | txt | | 1/25/2021 16:59 | +12024311950 Cleta Mitchell | '+19179513862 Rudy Giuliani (owner) +16032541415 Maria Ryan +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205692 | Chats_2995 | txt | | 1/26/2021 22:33 | +16199778100 Christina Bobb | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205702 | Chats_2297 | txt | | 1/27/2021 0:17 | +15169870213 Bob Costello | '+19179513862 Rudy Giuliani (owner) +19172979169 Michael +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205835 | Chats_2998 | txt | | 1/29/2021 15:31 | +16199778100 Christina Bobb | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205853 | Chats_3926 | txt | | 1/29/2021 23:05 | +14803326290 Senator Townsend | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205860 | Chats_2999 | txt | | 1/30/2021 2:42 | +16199778100 Christina Bobb | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | | Giuliani |
| 1B0SA_00205903 | Chats_1640 | txt | | 1/31/2021 13:38 | +16034869208 Eric Ryan | (owner) Unknown +19179513862 Rudy Giuliani (owner) +16032541415 Maria Ryan +16199778100 Christina Bobb | | | Giuliani |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1B05A_00206079 | Chats_2318 | txt | | 2/3/2021 2:11 | +15169870213 Bob Costello | +19179513862 Rudy Giuliani (owner) +19172979169 Michael +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00206169 | Chats_2321 | txt | | 2/3/2021 17:24 | +15169870213 Bob Costello | +19179513862 Rudy Giuliani (owner) +19172979169 Michael +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00206172 | Chats_2322 | txt | | 2/3/2021 17:24 | +15169870213 Bob Costello | +19179513862 Rudy Giuliani (owner) +19172979169 Michael +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00206175 | Chats_2323 | txt | | 2/3/2021 17:25 | +15169870213 Bob Costello | +19179513862 Rudy Giuliani (owner) +19172979169 Michael +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00206302 | Chats_1792 | txt | | 2/5/2021 19:42 | +16095299982 Boris | (owner) Unknown +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00206569 | Chats_4260 | txt | | 2/12/2021 14:13 | +12023301661 Katherine Friess | (owner) Unknown +13472371202 Bernie Kerik +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00206605 | Chats_2907 | txt | | 2/13/2021 16:11 | +13472371202 Bernie Kerik | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00206642 | Chats_1350 | txt | | 2/14/2021 15:50 | +15169870213 Bob Costello | +19179513862 Rudy Giuliani (owner) rudolphgiuliani@icloud.com Rudolph Giuliani +19172979169 Michael | Giuliani | |
| 1B05A_00206916 | Chats_1395 | txt | | 2/22/2021 20:51 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207030 | Chats_1405 | txt | | 2/26/2021 1:59 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207226 | Chats_1428 | txt | | 3/6/2021 16:41 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207344 | Chats_2917 | txt | | 3/8/2021 17:25 | +13472371202 Bernie Kerik | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207542 | ~/Library/SMS/Attachments/85/05/62B4AD40-E2D3-4F4F-B681-A5C907E39DCB/GIULIANIFEEAGREEMENT(Coomer).docx | docx | | 3/12/2021 15:55 | +17138980494 Joseph Sibley | +19179513862 Rudy Giuliani (owner) rudolphgiuliani@icloud.com Rudolph Giuliani +19172979169 Michael +19179513862 Rudy Giuliani (owner) | Giuliani | Joe Sibley |
| 1B05A_00207544 | ~/Library/SMS/Attachments/55/05/37CA223B-344A-4881-AA14-A2D06C9B1E7F/GIULIANIFEEAGREEMENT(Swalwell).docx | docx | | 3/12/2021 15:55 | +17138980494 Joseph Sibley | +19179513862 Rudy Giuliani (owner) rudolphgiuliani@icloud.com Rudolph Giuliani +19172979169 Michael +19179513862 Rudy Giuliani (owner) | Giuliani | Joe Sibley |
| 1B05A_00207691 | Chats_1446 | txt | | 3/16/2021 22:39 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207692 | Chats_1447 | txt | | 3/16/2021 22:40 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207710 | Chats_1449 | txt | | 3/17/2021 19:44 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207820 | Chats_1452 | txt | | 3/20/2021 2:54 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207825 | Chats_1454 | txt | | 3/20/2021 2:57 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207869 | Chats_1292 | txt | | 3/22/2021 0:08 | +17138980494 Joseph Sibley | +19179513862 Rudy Giuliani (owner) +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207872 | Chats_2942 | txt | | 3/22/2021 0:30 | +13472371202 Bernie Kerik | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207952 | Chats_739 | txt | | 3/23/2021 2:58 | +13472371202 Bernie Kerik | (owner) Unknown +16032541415 Maria Ryan +19179513862 Rudy Giuliani (owner) | Giuliani | |
| 1B05A_00207956 | Chats_1459 | txt | | 3/23/2021 12:08 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | Giuliani | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1B05A_00208013 | Chats_1460 | txt | 3/25/2021 3:18 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00208014 | Chats_1461 | txt | 3/25/2021 3:31 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00208015 | Chats_1462 | txt | 3/25/2021 11:46 | | +15169870213 Bob Costello +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00208016 | Chats_1463 | txt | 3/25/2021 11:47 | | +15169870213 Bob Costello +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00208027 | Chats_1469 | txt | 3/25/2021 21:27 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00208105 | Chats_611 | txt | 3/30/2021 14:54 | +15163025655 Adam Katz | (owner) Unknown +16032541415 Maria Ryan +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00208164 | Chats_525 | txt | 4/1/2021 16:07 | +16032541415 Maria Ryan | +19179513862 Rudy Giuliani (owner) +12102407114 Col Phil Waldron +16199778100 Christina Bobb +19179513862 Rudy Giuliani (owner) | | Giuliani | |
| 1B05A_00210210 | MEMO Kerik and Giuliani re Ev targets.docx | docx | 11/8/2020 17:25 | | | | Giuliani | Katherine Friess |
| 1B05A_00210211 | MEMO Kerik and Giuliani re Ev targets.pdf | pdf | 11/8/2020 17:48 | | | | Giuliani | |
| 1B05A_00210226 | 7B01689E-1D50-4BF4-B967-DC991811713B.pdf | pdf | 11/20/2020 19:51 | | | | Giuliani | |
| 1B05A_00210228 | 4881D67E-B786-4724-AE8F-46BB554998C4.pdf | pdf | 11/20/2020 19:52 | | | | Giuliani | |
| 1B05A_00210230 | EB4C340E-E8B6-4E5A-BD56-FDF87F18CCE7.pdf | pdf | 11/20/2020 19:54 | | | | Giuliani | |
| 1B05A_00210231 | CE01B858-C6E6-4F9A-8F35-8C5A2A61AAD8.pdf | pdf | 11/24/2020 2:16 | | | | Giuliani | |
| 1B05A_00210232 | 109A7B83-C6C9-4F5E-B8AC-E1BF3D667061.pdf | pdf | 11/24/2020 21:19 | | | | Giuliani | |
| 1B05A_00210233 | 5E909325-12E2-415E-8C7A-A85424BEE62C.pdf | pdf | 12/2/2020 6:51 | | | | Giuliani | |
| 1B05A_00210235 | 1 -- How to cast Electoral votes in PA -- edited.docx | docx | 12/12/2020 15:32 | | | | Giuliani | Kenneth Chesebro |
| 1B05A_00210236 | Election Contest Complaint - Draft 3.1.docx | docx | 12/13/2020 19:17 | | | | Giuliani | |
| 1B05A_00210237 | state_reporting_nov_15.pdf | pdf | 12/13/2020 23:15 | | | | Giuliani | roder |
| 1B05A_00210243 | TEAM COORDINATION AND STRATEGIC PLANNING CALL 12-4-20.docx | docx | 12/16/2020 1:44 | | | | Giuliani | Katherine Friess |
| 1B05A_00210244 | AZ_Memo_Facts_Law.docx | docx | 12/16/2020 1:44 | | | | Giuliani | Jack Wilenchik |
| 1B05A_00210245 | December 17 2020 POTUS Findings FINAL with RG edits WCB Comm.docx | docx | 12/17/2020 16:29 | | | | Giuliani | Microsoft Office User |
| 1B05A_00210246 | 17A1C414-F101-459E-ADDF-9C708337BB41.pdf | pdf | 12/17/2020 16:29 | | | | Giuliani | |
| 1B05A_00210247 | CA5993ED-6765-44C3-8DB2-2F34F4B55118.pdf | pdf | 12/17/2020 16:29 | | | | Giuliani | |
| 1B05A_00210248 | 44F9D35B-C1B8-4F66-83F4-9661162B3A91.pdf | pdf | 12/17/2020 16:31 | | | | Giuliani | |
| 1B05A_00210249 | 969C249D-FEAE-47C4-B7AC-39FFC17A3B3F.pdf | pdf | 12/17/2020 16:32 | | | | Giuliani | |
| 1B05A_00210250 | December 17, 2020 POTUS Findings FINAL with RG edits WCB Comm.docx | docx | 12/17/2020 16:36 | | | | Giuliani | Microsoft Office User |
| 1B05A_00210251 | 0F364CC4-4C94-491D-B834-FE995D59C5EE.pdf | pdf | 12/17/2020 16:36 | | | | Giuliani | |
| 1B05A_00210252 | December 17, 2020 POTUS Findings FINAL with RG edits WCB Comm 2.docx | docx | 12/17/2020 16:41 | | | | Giuliani | Microsoft Office User |
| 1B05A_00210253 | 770F08AD-A837-4EA3-8B71-910FA8A4A1EF.pdf | pdf | 12/17/2020 16:42 | | | | Giuliani | |

| ID | Filename | Type | Date | From | To | CC | Subject | Custodian | |
|---|---|---|---|---|---|---|---|---|---|
| 1B05A_00210258 | F6C278D7-D51C-40DA-88F1-D68FCFA4E74F.pdf | pdf | 1/6/2021 1:48 | | | | | Giuliani | |
| 1B05A_00210608 | 4-1-21 Russo Law Engagement Letter - Rudolph Giuliani.pdf | pdf | 4/4/2021 2:11 | | | | | Giuliani | |
| 1B05A_00211864 | mes-1014.eml | eml | 2/27/2021 19:05 | "Costello, Robert J." <rjc@dhclegal.com> | "Joe Sibley" <sibley@camarasibley.com> | "Giuliani 3" <rudolphgiuliani@icloud.com>, "Rudolph Giuliani" <rhelen0528@gmail.com> | Re: Status Update | Giuliani | |
| 1B05A_00211873 | mes-1005.eml | eml | 3/2/2021 12:16 | "Costello, Robert J." <rjc@dhclegal.com> | "Rudy Giuliani" <rhelen0528@gmail.com>, "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | | Fwd: Rudolph Giuliani | Giuliani | |
| 1B05A_00211919 | mes-959.eml | eml | 3/20/2021 22:53 | "Joe Sibley" <sibley@camarasibley.com> | "Costello, Robert J." <rjc@dhclegal.com> | "Rudy Giuliani" <rhelen0528@gmail.com>, "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | Re: Smartmatic Counsel | Giuliani | |
| 1B05A_00211924 | mes-956.eml | eml | 3/21/2021 20:17 | "Joe Sibley" <sibley@camarasibley.com> | "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | | Re: COOMERMTNDISMISS(GiulianiDecl) | Giuliani | |
| 1B05A_00211931 | mes-949.eml | eml | 3/22/2021 12:03 | "Costello, Robert J." <rjc@dhclegal.com> | "Rudy Giuliani" <rhelen0528@gmail.com>, "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | | Fwd: Giuliani | PEOPLE Magazine | Giuliani | |
| 1B05A_00211942 | mes-942.eml | eml | 3/22/2021 20:11 | "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | "Rudolph Giuliani" <rhelen0528@gmail.com>, "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | | Mich Voter Fraud Witness Melissa Carone tells the Inside Story of Dominion Machines in Detroit - YouTube | Giuliani | |
| 1B05A_00211944 | mes-940.eml | eml | 3/23/2021 0:11 | "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | "Rudolph Giuliani" <rhelen0528@gmail.com>, "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | | Mich Voter Fraud Witness Melissa Carone tells the Inside Story of Dominion Machines in Detroit - YouTube | Giuliani | |
| 1B05A_00211973 | mes-911.eml | eml | 3/29/2021 18:44 | "Christina Bobb" <christina@cgbstrategies.com> | "Rudolph Giuliani" <rhelen0528@gmail.com>, "Maria Ryan" <Maria.Ryan@giulianipartners.com> | | Trump Memo | Giuliani | |
| 1B05A_00211976 | mes-908.eml | eml | 3/30/2021 18:01 | "Maria Ryan" <Maria.Ryan@giulianipartners.com> | "Christina Bobb" <christina@cgbstrategies.com> | "Rudolph Giuliani" <rhelen0528@gmail.com> | Re: Trump Memo | Giuliani | |
| 1B05A_00211977 | mes-907.eml | eml | 3/30/2021 18:02 | "Christina Bobb" <christina@cgbstrategies.com> | "Maria Ryan" <Maria.Ryan@giulianipartners.com> | "Rudolph Giuliani" <rhelen0528@gmail.com> | Re: Trump Memo | Giuliani | |
| 1B05A_00211979 | mes-905.eml | eml | 3/30/2021 20:28 | "Christina Bobb" <christina@cgbstrategies.com> | "Rudy Giuliani" <rhelen0528@gmail.com> | | Fwd: CONFIDENTIAL - Follow Up Memo | Giuliani | |
| 1B05A_00211991 | mes-894.eml | eml | 3/31/2021 19:14 | "Joe Sibley" <sibley@camarasibley.com> | "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com>, "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com> | | Fwd: Giuliani representation | Giuliani | |
| 1B05A_00211993 | mes-892.eml | eml | 4/1/2021 11:51 | "Rudolph Giuliani" <rhelen0528@gmail.com> | "Joe Sibley" <sibley@camarasibley.com> | | Re: Giuliani representation | Giuliani | |
| 1B05A_00211994 | mes-891.eml | eml | 4/1/2021 11:52 | "Joseph Sibley" <sibley@camarasibley.com> | "Rudolph Giuliani" <rhelen0528@gmail.com> | | Re: Giuliani representation | Giuliani | |
| 1B05A_00211997 | mes-888.eml | eml | 4/1/2021 18:18 | "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | "Rudolph Giuliani" <rhelen0528@gmail.com> | | 4-1-21 Russo Law Engagement Letter - Rudolph Giuliani.pdf | Giuliani | |
| 1B05A_00211998 | mes-887.eml | eml | 4/1/2021 22:18 | "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | "Rudolph Giuliani" <rhelen0528@gmail.com> | | 4-1-21 Russo Law Engagement Letter - Rudolph Giuliani.pdf | Giuliani | |
| 1B05A_00211999 | mes-886.eml | eml | 4/1/2021 22:18 | "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | "Rudolph Giuliani" <rhelen0528@gmail.com> | | 4-1-21 Russo Law Engagement Letter - Rudolph Giuliani.pdf | Giuliani | |
| 1B05A_00212000 | mes-885.eml | eml | 4/2/2021 1:29 | "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | "Joseph Sibley" <sibley@camarasibley.com> | | 4-1-21 Russo Law Engagement Letter - Rudolph Giuliani-1 | Giuliani | |
| 1B05A_00212001 | mes-884.eml | eml | 4/2/2021 5:29 | "RUDOLPH GIULIANI" <rudolphgiuliani@icloud.com> | "Joseph Sibley" <sibley@camarasibley.com> | | 4-1-21 Russo Law Engagement Letter - Rudolph Giuliani-1 | Giuliani | |
| 1B05A_00212019 | mes-866.eml | eml | 4/5/2021 22:12 | "Costello, Robert J." <rjc@dhclegal.com> | "rhelen0528@gmail.com" <rhelen0528@gmail.com> | | FW: Few more | Giuliani | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1B0SA_00212032 | mes-853.eml | eml | 4/9/2021 16:23 | BernardKerik <private@bernardkerik.com> | "Jason Miller" <jmiller@shwpartners.com> | "Rudy Giuliani" <Rhelen0528@gmail.com>, "Maria Ryan" <marquessamaria@gmail.com> | Re: Checking in on book | Giuliani | |
| 1B0SA_00212033 | mes-852.eml | eml | 4/9/2021 16:27 | "Rudolph Giuliani" <rhelen0528@gmail.com> | BernardKerik <private@bernardkerik.com> | | Re: Checking in on book | Giuliani | |
| 1B0SA_00212038 | mes-847.eml | eml | 4/9/2021 18:14 | "Jason Miller" <jmiller@shwpartners.com> | BernardKerik <private@bernardkerik.com> | "Rudy Giuliani" <rhelen0528@gmail.com>, "Maria Ryan" <marquessamaria@gmail.com> | Re: Checking in on book | Giuliani | |
| 1B0SA_00212059 | mes-827.eml | eml | 4/10/2021 14:58 | "Maria Ryan" <Maria.Ryan@giulianipartners.com> | Rhelen0528 <rhelen0528@gmail.com>, Sibley <sibley@camarasibley.com> | | Ruby and daughter passing USB | Giuliani | |
| 1B0SA_00212072 | mes-816.eml | eml | 4/10/2021 16:21 | "Christina Bobb" <christina@cgbstrategies.com> | "Rudy Giuliani" <rhelen0528@gmail.com>, "Maria Ryan" <Maria.Ryan@giulianipartners.com>, "sibley@camarasibley.com" <sibley@camarasibley.com> | | Original Antrim County Report | Giuliani | |
| 1B0SA_00212127 | mes-767.eml | eml | 4/12/2021 15:02 | "Louis Russo" <lrusso@russolaw-llc.com> | "Rudolph Giuliani" <rudolphgiuliani@icloud.com> | | Russo Law Standard Evidence Preservation Letter | Giuliani | |
| 1B0SA_00212186 | mes-714.eml | eml | 4/13/2021 13:59 | "Joe Sibley" <sibley@camarasibley.com> | "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com>, "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com> | | Fwd: Giuliani representation | Giuliani | |
| 1B0SA_00212188 | mes-712.eml | eml | 4/13/2021 14:06 | "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com> | "Joe Sibley" <sibley@camarasibley.com>, "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com> | | RE: Giuliani representation | Giuliani | |
| 1B0SA_00212189 | mes-711.eml | eml | 4/13/2021 14:10 | "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com> | "Joe Sibley" <sibley@camarasibley.com> | "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com> | Re: Giuliani representation | Giuliani | |
| 1B0SA_00212205 | mes-695.eml | eml | 4/13/2021 17:59 | "Joe Sibley" <sibley@camarasibley.com> | "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com>, "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com> | | Fwd: Giuliani representation | Giuliani | |
| 1B0SA_00212208 | mes-692.eml | eml | 4/13/2021 18:06 | "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com> | "Joe Sibley" <sibley@camarasibley.com>, "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com> | | RE: Giuliani representation | Giuliani | |
| 1B0SA_00212210 | mes-690.eml | eml | 4/13/2021 18:10 | "Joe Sibley" <sibley@camarasibley.com> | "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com> | "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com> | Re: Giuliani representation | Giuliani | |
| 1B0SA_00212222 | mes-678.eml | eml | 4/13/2021 21:50 | "Christina Bobb" <christina@cgbstrategies.com> | "Maria Ryan" <Maria.Ryan@giulianipartners.com>, "Rudy Giuliani" <rhelen0528@gmail.com> | "John Leventhal" <judgeleventhal@aidalalaw.com> | FW: Manual | Giuliani | |
| 1B0SA_00212228 | mes-672.eml | eml | 4/14/2021 10:34 | "Joe Sibley" <sibley@camarasibley.com> | "Giuliani 3" <rudolphgiuliani@icloud.com>, "Maria Ryan" <MARIA.RYAN@giulianipartners.com>, "Christina Bobb" <christina@cgbstrategies.com>, "Rudolph Giuliani" <rhelen0528@gmail.com> | | GIULIANI -- OUTLINE OF ELEMENTS OF PROOF | Giuliani | |
| 1B0SA_00212262 | mes-640.eml | eml | 4/14/2021 22:22 | "Joe Sibley" <sibley@camarasibley.com> | "Giuliani 3" <rudolphgiuliani@icloud.com>, "Maria Ryan" <MARIA.RYAN@giulianipartners.com>, "Christina Bobb" <christina@cgbstrategies.com>, "Rudolph Giuliani" <rhelen0528@gmail.com> | | Re: GIULIANI -- OUTLINE OF ELEMENTS OF PROOF | Giuliani | |

| ID | Filename | Type | Date/Time | From | To | CC | Subject | Custodian | |
|---|---|---|---|---|---|---|---|---|---|
| 1B05A_00212335 | mes-575.eml | eml | 4/16/2021 15:02 | "Louis Russo" <lrusso@russolaw-llc.com> | "Rudolph Giuliani" <rudolphgiuliani@icloud.com> | | REMINDER: Please sign this document | Giuliani | |
| 1B05A_00212492 | mes-434.eml | eml | 4/20/2021 19:04 | "Costello, Robert J." <rjc@dhclegal.com> | "rhelen0528@gmail.com" <rhelen0528@gmail.com> | | FW: Transfer file from "Epson Connect Scan to Cloud" | Giuliani | |
| 1B05A_00212538 | mes-393.eml | eml | 4/21/2021 17:43 | "Costello, Robert J." <rjc@dhclegal.com> | "Rudy Giuliani" <rhelen0528@gmail.com> | | 2021.04.21 Giuliani LOI Follow-up.pdf | Giuliani | |
| 1B05A_00212621 | mes-317.eml | eml | 4/23/2021 14:21 | "Costello, Robert J." <rjc@dhclegal.com> | "Rudy Giuliani" <rhelen0528@gmail.com> | | Fwd: TrumpMedia...and Direct | Giuliani | |
| 1B05A_00212878 | mes-81.eml | eml | 4/27/2021 13:43 | "Marc A. Scaringi Esq." <marc@scaringilaw.com> | "acannon@donaldtrump.com" <acannon@donaldtrump.com> | "Celeste Levindoski" <clevindoski@scaringilaw.com>, "jfitzpatrick@donaldtrump.com" <jfitzpatrick@donaldtrump.com>, "mike@mikeroman.com" <mike@mikeroman.com>, "giuliani.andrew@gmail.com" <giuliani.andrew@gmail.com>, "rhelen0528@gmail.com" <rhelen0528@gmail.com> | RE: 20-472 FW: Donald J. Trump for President, Inc. v. Secretary Commonwealth of Pennsylvania, No. 20-3371 (3d Cir.) [IWOV-HASP1.FID136687] | Giuliani | |
| 1B05A_00394319 | Extra Files | eml | 4/1/2021 22:18 | RUDOLPH GIULIANI <rudolphgiuliani@icloud.com> | Rudolph Giuliani <rhelen0528@gmail.com> | | 4-1-21 Russo Law Engagement Letter - Rudolph Giuliani.pdf | Giuliani | |
| 1B05A_00394325 | Extra Files | eml | 4/2/2021 5:29 | RUDOLPH GIULIANI <rudolphgiuliani@icloud.com> | Joseph Sibley <Sibley@camarasibley.com> | | 4-1-21 Russo Law Engagement Letter - Rudolph Giuliani-1 | Giuliani | |
| 1B05A_00452195 | thumbnail_14.jpeg | jpg | 10/3/2020 20:08 | | | | | Giuliani | |
| 1B05A_00452197 | thumbnail_50.jpeg | jpg | 10/3/2020 20:08 | | | | | Giuliani | |
| 1B05A_00452218 | thumbnail_3.jpg | jpg | 10/3/2020 20:08 | | | | | Giuliani | |
| 1B05A_00452220 | thumbnail_1.jpg | jpg | 10/3/2020 20:09 | | | | | Giuliani | |
| 1B05A_00455764 | 5005_4.JPG | jpg | 11/16/2020 4:24 | | | | | Giuliani | |
| 1B05A_00456593 | 5005_3641.JPG | jpg | 11/29/2020 9:36 | | | | | Giuliani | |
| 1B05A_00456594 | 5005_4101.JPG | jpg | 11/29/2020 9:36 | | | | | Giuliani | |
| 1B05A_00456595 | 399DE14E-F6D3-4B61-BC9D-C07945EE2426.JPG | jpg | 11/29/2020 9:36 | | | | | Giuliani | |
| 1B05A_00456596 | D09560F4-349F-46C0-9B82-D8F943831B4D.JPG | jpg | 11/29/2020 9:36 | | | | | Giuliani | |
| 1B05A_00458147 | 78056FDD-14BB-4D6D-906D-F4712B4DF5BB.0131a6561b084b3cd6e85a9ba2263f3f8403819d71 | jpg | 12/17/2020 16:29 | | | | | Giuliani | |
| 1B05A_00458155 | 7D061353-8400-442A-A78B-B0A8874768AB.017a2d0b8f026eb18d4e29bcdd379dae049808a51f | jpg | 12/17/2020 16:29 | | | | | Giuliani | |
| 1B05A_00458165 | BB634329-417E-4239-839B-7FACC1BCEE18.01065947b0976bcc5231063bac a7555bff467c3f63 | jpg | 12/17/2020 16:29 | | | | | Giuliani | |
| 1B05A_00467262 | 95A261E4-4C8B-41B7-9EFE-0BEB9A38042B.01c83dd525e9528714fef375b4 dc233eb88fabd507 | jpg | 3/4/2021 19:38 | | | | | Giuliani | |
| 1B05A_00468815 | 591CCB9F-2FA2-47C9-AB6A-4EAEF858134 1.018540809 1a1fe7dc5f7d9cce41 b65f83d5463da1d | jpg | 3/12/2021 23:45 | | | | | Giuliani | |
| 1B05A_00468816 | BFF318ED-5D5B-48F5-86FA-262D7E85D509.014a5e2ec844443de87c8137a2 6ad289e49dc278df | jpg | 3/12/2021 23:45 | | | | | Giuliani | |
| 1B05A_00468819 | FAD10BBD-6850-4F4C-B786-F88509B11798.01b809855fb1f396dc895a6e407 804d03107dd6341 | jpg | 3/12/2021 23:45 | | | | | Giuliani | |
| 1B05A_00468820 | FE09B357-C460-4316-BA03-549CA6513B1E.01a9ae2391208401a5b2c317b0 8b8aee27c040a7c5 | jpg | 3/12/2021 23:45 | | | | | Giuliani | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 9762EBD9-3676-4A18-9121-3E1EBEF90181.01da20805f124309c5adc9bc944 | | | | | | | |
| 1B05A_00470444 | 2c255736f6e3975 | jpg | 3/22/2021 15:18 | | | | Giuliani | |
| 1B05A_00776943 | 1.2_11.emlxpart | html | 3/1/2021 14:17 | | | | Giuliani | |
| 1B05A_00776946 | 1.2_13.emlxpart | html | 3/1/2021 15:11 | | | | Giuliani | |
| 1B05A_00842209 | 2_28.emlxpart | html | 4/16/2021 19:02 | | | | Giuliani | |
| 1B09A_00123637 | Chats_3100 | txt | 11/16/2020 12:46 | '+15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123638 | Chats_3101 | txt | 11/16/2020 14:00 | '+15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123668 | Chats_3727 | txt | 12/6/2020 2:59 | | '+18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123669 | Chats_3728 | txt | 12/6/2020 3:00 | | '+18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123701 | Chats_3104 | txt | 12/22/2020 21:51 | '+15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123706 | Chats_3742 | txt | 12/23/2020 2:58 | | '+18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123707 | Chats_3743 | txt | 12/23/2020 3:20 | | '+18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123715 | Chats_3115 | txt | 12/24/2020 23:36 | '+15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123736 | Chats_3120 | txt | 12/27/2020 5:19 | '+15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123760 | Chats_3771 | txt | 1/1/2021 16:08 | | '+18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123769 | Chats_3779 | txt | 1/1/2021 23:00 | | '+18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123776 | Chats_3786 | txt | 1/3/2021 22:39 | | '+18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123777 | Chats_3787 | txt | 1/4/2021 1:54 | | '+18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123780 | Chats_3790 | txt | 1/4/2021 13:46 | | '+18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123781 | Chats_3791 | txt | 1/4/2021 13:50 | '+18282002544 Mark Meadows | (owner) Unknown rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123791 | Chats_3799 | txt | 1/6/2021 13:01 | '+18282002544 Mark Meadows | (owner) Unknown rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123803 | Chats_3803 | txt | 1/8/2021 18:27 | | '+18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1B09A_00123804 | Chats_3804 | txt | 1/8/2021 19:18 | | +18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123805 | Chats_3136 | txt | 1/8/2021 19:55 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123828 | Chats_3809 | txt | 1/11/2021 15:47 | | +18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123829 | Chats_3810 | txt | 1/11/2021 16:24 | | +18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123836 | Chats_3153 | txt | 1/12/2021 0:51 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123838 | Chats_3155 | txt | 1/12/2021 4:26 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123842 | Chats_3157 | txt | 1/13/2021 3:27 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123861 | Chats_3815 | txt | 1/14/2021 12:23 | | +18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123862 | Chats_3816 | txt | 1/14/2021 12:32 | | +18282002544 Mark Meadows rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123879 | Chats_3171 | txt | 1/15/2021 15:37 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123932 | Chats_3185 | txt | 1/21/2021 19:58 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123948 | Chats_3201 | txt | 1/22/2021 2:59 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00123949 | Chats_3202 | txt | 1/22/2021 3:02 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124022 | Chats_3212 | txt | 1/27/2021 0:17 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124024 | Chats_3214 | txt | 1/27/2021 1:20 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124097 | Chats_3232 | txt | 2/3/2021 2:11 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124171 | Chats_3251 | txt | 2/5/2021 20:15 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124193 | Chats_3253 | txt | 2/8/2021 1:28 | +15169870213 Bob Costello | (owner) Unknown +19179513862 Rudy Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1B09A_00124321 | Chats_2706 | txt | 2/14/2021 15:50 | +15169870213 Bob Costello | rhelen0528@gmail.com Rudolph Giuliani (owner) +19179513862 Rudy Giuliani +19172979169 Rudolph Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124486 | Chats_2306 | txt | 2/20/2021 15:27 | +17138980494 Joseph Sibley | rhelen0528@gmail.com Rudolph Giuliani (owner) +19179513862 Rudy Giuliani +19172979169 Rudolph Giuliani rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124724 | ~/Library/SMS/Attachments/0d/13/48982FBF-F4DD-4201-B1D3-2FD29F924EAC/Giuliani_DC_Bar copy.docx | docx | 3/1/2021 2:07 | rhelen0528@gmail.com Rudolph Giuliani | +16199778100 Christina Bobb rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | Christina Bobb |
| 1B09A_00124898 | ~/Library/SMS/Attachments/bb/11/23189EA7-2315-494D-B900-0CFAFD92E6E5/Giuliani_DC_Bar copy.docx | docx | 3/5/2021 16:42 | rhelen0528@gmail.com Rudolph Giuliani | +19177630111 Arthur Aidala rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124913 | ~/Library/SMS/Attachments/ff/15/3E50DE1D-F215-4FFB-96C8-49F007811C47/Giuliani_DC_Bar copy.docx | docx | 3/5/2021 18:27 | rhelen0528@gmail.com Rudolph Giuliani | +15169870213 Bob Costello rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124947 | ~/Library/SMS/Attachments/76/06/AEB5D616-F68D-4336-B8A8-F83ABC235400/Giuliani_DC_Bar copy.docx | docx | 3/6/2021 13:07 | rhelen0528@gmail.com Rudolph Giuliani | +19177630111 Arthur Aidala rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124952 | ~/Library/SMS/Attachments/fa/10/477DD8A6-C9B2-4A90-9FED-B5D9F3AA83D5/Giuliani_DC_Bar copy.docx | docx | 3/6/2021 16:19 | rhelen0528@gmail.com Rudolph Giuliani | +16199778100 Christina Bobb rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00124954 | ~/Library/SMS/Attachments/bb/11/BF8BAF97-132A-42A3-83BD-60081BF75939/Giuliani_DC_Bar copy.docx | docx | 3/6/2021 16:20 | rhelen0528@gmail.com Rudolph Giuliani | +16199778100 Christina Bobb rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00125036 | Chats_2519 | txt | 3/9/2021 13:34 | +13472371202 Bernie Kerik | rhelen0528@gmail.com Rudolph Giuliani (owner) +12022567940 Jason Miller rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00125382 | Chats_1621 | txt | 3/20/2021 2:34 | +16095299982 Boris | (owner) Unknown +16032541415 Dr. Maria Ryan rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00125386 | Chats_2430 | txt | 3/20/2021 2:54 | +15169870213 Bob Costello | (owner) Unknown rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00125391 | Chats_2432 | txt | 3/20/2021 2:57 | +15169870213 Bob Costello | (owner) Unknown rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00125476 | Chats_2077 | txt | 3/22/2021 0:08 | +17138980494 Joseph Sibley | (owner) Unknown rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00125616 | Chats_1106 | txt | 3/23/2021 21:16 | +16032541415 Dr. Maria Ryan | (owner) Unknown +15163025655 Adam Katz rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00125644 | Chats_2438 | txt | 3/25/2021 3:18 | +15169870213 Bob Costello | (owner) Unknown rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00125787 | Chats_1976 | txt | 3/29/2021 17:45 | +16199778100 Christina Bobb | (owner) Unknown +16032541415 Dr. Maria Ryan rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00125805 | Chats_1109 | txt | 3/30/2021 14:54 | +15163025655 Adam Katz | (owner) Unknown +16032541415 Dr. Maria Ryan rhelen0528@gmail.com Rudolph Giuliani (owner) | | Giuliani | |
| 1B09A_00125821 | Chats_956 | txt | 3/30/2021 20:59 | +16032541415 Dr. Maria Ryan | (owner) Unknown +19172979169 Rudolph Giuliani | | Giuliani | |
| 1B09A_00125910 | Chats_847 | txt | 4/1/2021 16:07 | +16032541415 Dr. Maria Ryan | (owner) Unknown +16199778100 Christina Bobb +12102407114 Col Phil Waldron | | Giuliani | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1B09A_00126257 | Chats_1938 | txt | 4/7/2021 1:53 | +15163025655 Adam Katz | (owner) Unknown rhelen0528@gmail.com Rudolph Giuliani (owner) | | | Giuliani | |
| 1B09A_00127231 | Chats_2071 | txt | 4/23/2021 15:32 | +18452384214 Zev Zelenko | (owner) Unknown +16032541415 Dr. Maria Ryan rhelen0528@gmail.com Rudolph Giuliani (owner) | | | Giuliani | |
| 1B09A_00128324 | CB18F40C-2B7B-4F59-A154-998C2F074D62.pdf | pdf | 11/1/2020 22:05 | | | | | Giuliani | |
| 1B09A_00128353 | 088D8B0B-84BF-4322-AAD8-080493C7F0E2.pdf | pdf | 12/2/2020 7:04 | | | | | Giuliani | |
| 1B09A_00128354 | 36ED0413-5FB7-4ADE-8E37-3A88F2AFC457.pdf | pdf | 12/2/2020 7:04 | | | | | Giuliani | |
| 1B09A_00128359 | A10FE6EE-8E84-48F2-B7DA-8B6439CD616E.pdf | pdf | 12/2/2020 7:40 | | | | | Giuliani | |
| 1B09A_00128360 | 95D24CCD-04A2-4A29-9FD0-3BDC01AB0786.pdf | pdf | 12/2/2020 7:52 | | | | | Giuliani | |
| 1B09A_00128362 | 52F0A351-3B12-4549-99F7-9007C18D14A3.pdf | pdf | 12/5/2020 23:04 | | | | | Giuliani | |
| 1B09A_00128370 | TEAM COORDINATION AND STRATEGIC PLANNING CALL 12-4-20.docx | docx | 12/12/2020 15:23 | | | | | Giuliani | Katherine Friess |
| 1B09A_00128371 | AZ_Memo_Facts_Law.docx | docx | 12/12/2020 15:31 | | | | | Giuliani | Jack Wilenchik |
| 1B09A_00128372 | AZ_Memo_Facts_Law_3.docx | docx | 12/12/2020 15:38 | | | | | Giuliani | Jack Wilenchik |
| 1B09A_00128377 | Scan0001.pdf | pdf | 12/12/2020 16:50 | | | | | Giuliani | |
| 1B09A_00128378 | POTUS CALL WITH SPEAKER RALSTON.docx | docx | 12/12/2020 16:58 | | | | | Giuliani | Bill White |
| 1B09A_00128379 | MI_Memo_Facts_Law.docx | docx | 12/12/2020 17:00 | | | | | Giuliani | |
| 1B09A_00128383 | Voting Litigation Overview 12.07.20.docx | docx | 12/12/2020 18:27 | | | | | Giuliani | Justin Riemer - Legal |
| 1B09A_00128384 | AZ_Memo_Facts_Law_1.docx | docx | 12/12/2020 18:46 | | | | | Giuliani | |
| 1B09A_00128385 | AZ_Memo_Facts_Law_4.docx | docx | 12/12/2020 19:10 | | | | | Giuliani | |
| 1B09A_00128386 | AZ_Memo_Facts_Law_2.docx | docx | 12/12/2020 19:22 | | | | | Giuliani | |
| 1B09A_00128388 | 2020-11-20 Chesebro memo on real deadline2.pdf | pdf | 12/12/2020 20:10 | | | | | Giuliani | Kenneth Chesebro |
| 1B09A_00128391 | 12-7-20 Memo on AZ Electors and federal process.pdf | pdf | 12/12/2020 23:04 | | | | | Giuliani | JackW |
| 1B09A_00128393 | 2020-11-18 Chesebro memo on real deadline.pdf | pdf | 12/12/2020 23:15 | | | | | Giuliani | Kenneth |
| 1B09A_00128394 | 2020-12-06 Chesebro memo on Trump electors voting on Dec 14.pdf | pdf | 12/12/2020 23:16 | | | | | Giuliani | Kenneth Chesebro |
| 1B09A_00128404 | Nevada Electors Memo.docx | docx | 12/13/2020 12:44 | | | | | Giuliani | Heather Flick |
| 1B09A_00128406 | MI_Memo.docx | docx | 12/13/2020 13:18 | | | | | Giuliani | Christina Bobb |
| 1B09A_00128407 | Memo to Giuliani re Procedure for Assigning Presidential Electors (00585393xA4094).docx | docx | 12/13/2020 13:23 | | | | | Giuliani | Emilie O. Denmark |
| 1B09A_00128440 | Draft press release for state Republican party.docx | docx | 12/13/2020 20:46 | | | | | Giuliani | Kenneth Chesebro |
| 1B09A_00128441 | 2020-11-18 Chesebro memo on real deadline -- streamlined dec 10.pdf | pdf | 12/13/2020 20:59 | | | | | Giuliani | John2 |
| 1B09A_00128443 | 1 -- How to cast Electoral votes in MI.docx | docx | 12/13/2020 21:29 | | | | | Giuliani | Kenneth Chesebro |
| 1B09A_00128444 | 2 -- Draft press release for MI Republican party.docx | docx | 12/13/2020 21:31 | | | | | Giuliani | Kenneth Chesebro |
| 1B09A_00128451 | The Constitutional Authority of State Legislatures To Choose Electors.pdf | pdf | 12/13/2020 23:33 | | | | | Giuliani | Eastman, John |
| 1B09A_00128453 | 2 -- Draft press release for PA Republican party.docx | docx | 12/14/2020 2:47 | | | | | Giuliani | Kenneth Chesebro |
| 1B09A_00128454 | 1 -- How to cast Electoral votes in PA -- edited.docx | docx | 12/14/2020 3:06 | | | | | Giuliani | Kenneth Chesebro |
| 1B09A_00128466 | Findings_Draft.docx | docx | 12/16/2020 22:07 | | | | | Giuliani | Christina Bobb |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1B09A_00128467 | BD4621D2-1A84-48F6-9D13-D721F9813CF7.pdf | pdf | 12/16/2020 22:08 | | | | | Giuliani | |
| 1B09A_00128468 | 829AB610-91A9-45DB-A267-B75374A7B858.pdf | pdf | 12/16/2020 22:09 | | | | | Giuliani | |
| 1B09A_00128469 | 777EA6EE-2936-4257-AB63-3547AA34D9F1.pdf | pdf | 12/16/2020 22:10 | | | | | Giuliani | |
| 1B09A_00128470 | 28C7486E-58FE-45A4-B4AD-428D0D93445C.pdf | pdf | 12/16/2020 22:12 | | | | | Giuliani | |
| 1B09A_00128487 | Document (2).docx | docx | 1/10/2021 22:14 | | | | | Giuliani | Rudolph Giuliani |
| 1B09A_00130171 | 3BE2CB74-DD81-4DC7-908A-911B6DB30EE8.docx | docx | 4/20/2021 13:10 | | | | | Giuliani | Rudolph Giuliani |
| 1B09A_00130172 | 390C21B4-C3AE-45B9-8C91-33AFD52B0B7A.docx | docx | 4/20/2021 13:10 | | | | | Giuliani | Rudolph Giuliani |
| 1B09A_00130173 | 5F1D9B1C-A5A2-493B-BAF0-87ACF16C88F3.docx | docx | 4/20/2021 13:10 | | | | | Giuliani | Rudolph Giuliani |
| 1B09A_00130174 | 71629A7A-D2B8-48FD-83CA-C07848A2E8B8.docx | docx | 4/20/2021 13:10 | | | | | Giuliani | Rudolph Giuliani |
| 1B09A_00131830 | mes-687.eml | eml | 3/29/2021 18:44 | "Christina Bobb" <christina@cgbstrategies.com> | "Rudolph Giuliani" <rhelen0528@gmail.com>, "Maria Ryan" <Maria.Ryan@giulianipartners.com> | | Trump Memo | Giuliani | |
| 1B09A_00131833 | mes-684.eml | eml | 3/30/2021 18:01 | "Maria Ryan" <Maria.Ryan@giulianipartners.com> | "Christina Bobb" <christina@cgbstrategies.com> | "Rudolph Giuliani" <rhelen0528@gmail.com> | Re: Trump Memo | Giuliani | |
| 1B09A_00131834 | mes-683.eml | eml | 3/30/2021 18:02 | "Christina Bobb" <christina@cgbstrategies.com> | "Maria Ryan" <Maria.Ryan@giulianipartners.com> | "Rudolph Giuliani" <rhelen0528@gmail.com> | Re: Trump Memo | Giuliani | |
| 1B09A_00131836 | mes-681.eml | eml | 3/30/2021 20:28 | "Christina Bobb" <christina@cgbstrategies.com> | "Rudy Giuliani" <rhelen0528@gmail.com> | | Fwd: CONFIDENTIAL - Follow Up Memo | Giuliani | |
| 1B09A_00131844 | mes-674.eml | eml | 3/31/2021 19:14 | "Joe Sibley" <sibley@camarasibley.com> | "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com>, "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com> | | Fwd: Giuliani representation | Giuliani | |
| 1B09A_00131846 | mes-672.eml | eml | 4/1/2021 11:51 | "Rudolph Giuliani" <rhelen0528@gmail.com> | "Joe Sibley" <sibley@camarasibley.com> | | Re: Giuliani representation | Giuliani | |
| 1B09A_00131847 | mes-671.eml | eml | 4/1/2021 11:52 | "Joseph Sibley" <sibley@camarasibley.com> | "Rudolph Giuliani" <rhelen0528@gmail.com> | | Re: Giuliani representation | Giuliani | |
| 1B09A_00131856 | mes-662.eml | eml | 4/5/2021 22:12 | "Costello, Robert J." <rjc@dhclegal.com> | "rhelen0528@gmail.com" <rhelen0528@gmail.com> | | FW: Few more | Giuliani | |
| 1B09A_00131888 | mes-631.eml | eml | 4/10/2021 14:58 | "Maria Ryan" <Maria.Ryan@giulianipartners.com> | Rhelen0528 <rhelen0528@gmail.com>, Sibley <sibley@camarasibley.com> | | Ruby and daughter passing USB | Giuliani | |
| 1B09A_00131901 | mes-620.eml | eml | 4/10/2021 16:21 | "Christina Bobb" <christina@cgbstrategies.com> | "Rudy Giuliani" <rhelen0528@gmail.com>, "Maria Ryan" <Maria.Ryan@giulianipartners.com>, "sibley@camarasibley.com" <sibley@camarasibley.com> | | Original Antrim County Report | Giuliani | |
| 1B09A_00132009 | mes-523.eml | eml | 4/13/2021 17:59 | "Joe Sibley" <sibley@camarasibley.com> | "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com>, "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com> | | Fwd: Giuliani representation | Giuliani | |
| 1B09A_00132011 | mes-521.eml | eml | 4/13/2021 18:06 | "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com> | "Joe Sibley" <sibley@camarasibley.com>, "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com> | | RE: Giuliani representation | Giuliani | |
| 1B09A_00132012 | mes-520.eml | eml | 4/13/2021 18:10 | "Joe Sibley" <sibley@camarasibley.com> | "Zafonte, Jo Ann" <JoAnn.Zafonte@giulianipartners.com> | "Rudolph Giuliani" <rhelen0528@gmail.com>, "Giuliani 3" <rudolphgiuliani@icloud.com> | Re: Giuliani representation | Giuliani | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1B09A_00132022 | mes-510.eml | eml | 4/13/2021 21:50 | "Christina Bobb" <christina@cgbstrategies.com> | "Maria Ryan" <Maria.Ryan@giulianipartners.com>, "Rudy Giuliani" <rhelen0528@gmail.com> | "John Leventhal" <judgeleventhal@aidalalaw.com> | FW: Manual | Giuliani | |
| 1B09A_00132241 | mes-318.eml | eml | 4/20/2021 19:04 | "Costello, Robert J." <rjc@dhclegal.com> | "rhelen0528@gmail.com" <rhelen0528@gmail.com> | | FW: Transfer file from "Epson Connect Scan to Cloud" | Giuliani | |
| 1B09A_00132267 | mes-296.eml | eml | 4/21/2021 17:43 | "Costello, Robert J." <rjc@dhclegal.com> | "Rudy Giuliani" <rhelen0528@gmail.com> | | 2021.04.21 Giuliani LOI Follow-up.pdf | Giuliani | |
| 1B09A_00132328 | mes-240.eml | eml | 4/23/2021 14:21 | "Costello, Robert J." <rjc@dhclegal.com> | "Rudy Giuliani" <rhelen0528@gmail.com> | | Fwd: TrumpMedia...and Direct | Giuliani | |
| 1B09A_00132527 | mes-64.eml | eml | 4/27/2021 13:43 | "Marc A. Scaringi Esq." <marc@scaringilaw.com> | "acannon@donaldtrump.com" <acannon@donaldtrump.com> | "Celeste Levindoski" <clevindoski@scaringilaw.com>, "jfitzpatrick@donaldtrump.com" <jfitzpatrick@donaldtrump.com>, "mike@mikeroman.com" <mike@mikeroman.com>, "giuliani.andrew@gmail.com" <giuliani.andrew@gmail.com>, "rhelen0528@gmail.com" <rhelen0528@gmail.com> | RE: 20-472 FW: Donald J. Trump for President, Inc. v. Secretary Commonwealth of Pennsylvania, No. 20-3371 (3d Cir.) [IWOV-HASP1.FID136687] | Giuliani | |
| 1B09A_00442319 | 5005_3664.JPG | jpg | 11/29/2020 3:13 | | | | | Giuliani | |
| 1B09A_00442320 | 5005_3156.JPG | jpg | 11/29/2020 3:13 | | | | | Giuliani | |
| 1B09A_00442321 | 399DE14E-F6D3-4B61-BC9D-C07945EE2426.JPG | jpg | 11/29/2020 3:13 | | | | | Giuliani | |
| 1B09A_00442322 | D09560F4-349F-46C0-9B82-DBF943831B4D.JPG | jpg | 11/29/2020 3:13 | | | | | Giuliani | |
| 1B09A_00497764 | thumbnail_13.jpeg | jpg | 3/23/2021 3:24 | | | | | Giuliani | |
| 1B09A_00499300 | thumbnail_3.jpeg | jpg | 3/26/2021 12:32 | | | | | Giuliani | |
| 1B09A_00509273 | thumbnail.jpeg | jpg | 4/4/2021 3:33 | | | | | Giuliani | |
| 1B09A_00512264 | thumbnail.jpg | jpg | 4/9/2021 21:40 | | | | | Giuliani | |
| 1B09A_00512285 | 560D8938-A136-43B8-85E4-02E73C4A37CB.011ca75c42a1daae502276b38e31eedbb6d9b5cd88 | jpg | 4/10/2021 10:54 | | | | | Giuliani | |
| 1B09A_00513260 | 4A098A37-F17C-4B5F-8557-D8A406C28F9A.013c65d8a6715c421b293ba9476f3c4e6206141 6ef | jpg | 4/10/2021 19:43 | | | | | Giuliani | |
| 1B09A_00513261 | 1FDB91C6-06B8-499F-827B-5FEB81AFFC36.0117edf9ed9ed116ef0713f2fc08c0c60b2279fcd | jpg | 4/10/2021 19:43 | | | | | Giuliani | |
| 1B09A_00513264 | CC4924BA-EB4C-43E2-909C-8F5B178276BB.010919b18f4b433326ebaeb9364356570cbe2da87e | jpg | 4/10/2021 19:43 | | | | | Giuliani | |
| 1B09A_00693988 | PDFTextIndex_29.txt | txt | 4/26/2021 4:07 | | | | | Giuliani | |
| 1B10_00000481 | cellebrite-im-acabe963-2019-04-30.rsmf | RSMF | | Rudolph Giuliani [rhelen0528@gmail.com] | Giuliani | | Cellebrite IM: [Giuliani,Rudolph Giuliani (rhelen0528@gmail.com)] - 2019-04-30 | Giuliani | Rudolph Giuliani |
| 1B10_00000564 | cellebrite-im-acabe963-2019-04-07.rsmf | RSMF | | Rudolph Giuliani [rhelen0528@gmail.com] | Giuliani | | Cellebrite IM: [Giuliani,Rudolph Giuliani (rhelen0528@gmail.com)] - 2019-04-07 | Giuliani | Rudolph Giuliani |
| 1B10_00000658 | cellebrite-im-acabe963-2019-03-08.rsmf | RSMF | | Rudolph Giuliani [rhelen0528@gmail.com] | Giuliani | | Cellebrite IM: [Giuliani,Rudolph Giuliani (rhelen0528@gmail.com)] - 2019-03-08 | Giuliani | Rudolph Giuliani |
| 1B10_00001438 | cellebrite-im-acabe963-2019-03-23.rsmf | RSMF | | Rudolph Giuliani [rhelen0528@gmail.com] | Giuliani | | Cellebrite IM: [Giuliani,Rudolph Giuliani (rhelen0528@gmail.com)] - 2019-03-23 | Giuliani | Rudolph Giuliani |
| 1B10_00001438.0001 | __Libr_1(7) | png | | | | | | Giuliani | |
| 1B10_00001438.0002 | EF77FD32-4C1C-4F58-89D8-D68822FAC8E8.pluginPayloadAttachment | png | | | | | | Giuliani | |
| 1B10_00001438.0003 | __Libr_1(8) | png | | | | | | Giuliani | |
| 1B10_00001438.0004 | ED51C659-03B0-46E3-B7FD-FEBC0B1205 8C.pluginPayloadAttachment | png | | | | | | Giuliani | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1B10_00001533 | cellebrite-im-d26d9bd0-2019-04-26.rsmf | RSMF | | Giuliani | Giuliani | | Cellebrite IM: [Giuliani] - 2019-04-26 | Giuliani | Giuliani |
| 1B10_00001533.0001 | 196BD033-C7FF-4C1C-B193-CE8762E00837.pluginPayloadAttachment | png | | | | | | Giuliani | |
| 1B10_00001533.0002 | 496159D2-CA9A-42DF-8D85-489DCEB0ADB7.pluginPayloadAttachment | png | | | | | | Giuliani | |
| 1B8_00000455 | cellebrite-im-dc71efca-2019-04-08.rsmf | RSMF | | Rudolph Giuliani (09172979169) | Giuliani (19172979169) | | Cellebrite IM: [Rudolph Giuliani (09172979169),Giuliani (19172979169)] - 2019-04-08 | Giuliani | Rudolph Giuliani (09172979169) |
| 1B8_00000455.0001 | Obstruction Notes.docx | docx | | | | | | Giuliani | |
| 1B8_00139776 | cellebrite-chat-7f67d42f-e8e1-4b65-b3d4-6e612210f9bf-2019-05-22.rsmf | RSMF | | Vitaly Pruss (12127679039) | Giuliani (19172979169);System Message | | Cellebrite WhatsApp Chat: [Vitaly Pruss (12127679039),Giuliani (19172979169),System Message] - 2019-05-22 | Giuliani | Vitaly Pruss (12127679039) |
| REV00000001 | December 17 2020 POTUS Findings FINAL with RG edits WCB Comm.docx | docx | | | | | | UNASSIGNED | |
| REV00000002 | Findings FINAL.docx | docx | | | | | | UNASSIGNED | |
| REV00000003 | Findings_Draft.docx | docx | | | | | | UNASSIGNED | |