# Exhibit 1

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 1 | BK0000000235 | Fwd Accessing forensic data before destruction.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Accessing forensic data before destruction.pdf | Email | WP: Confidential communication discussing legal voter data for use in potential PA litigation. |
| 2 | BK0000000238 | Fwd Challenging Provisional Ballots.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Challenging Provisional Ballots.pdf | Email | WP: Confidential communication from counsel discussing legal voter data for potential PA litigation. |
| 3 | BK0000000257 | Fwd Your copy.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Your copy.pdf | Email | WP: Confidential communication gathering legal data for national litigation strategy. |
| 4 | BK0000000278 | Fwd Accessing forensic data before destruction.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Accessing forensic data before destruction.pdf | PDF | WP: Confidential communication discussing voter data for potential litigation in PA. |
| 5 | BK0000000288 | Fwd Your copy.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Your copy.pdf | PDF | WP: Confidential communication gathering legal data for national litigation strategy. |
| 6 | BK0000000324 | Fwd Accessing forensic data before destruction.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Accessing forensic data before destruction.pdf | Email | WP: Confidential communication from counsel staff discussing data to be used in potential PA litigation. |
| 7 | BK0000000329 | Fwd Challenging Provisional Ballots.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Challenging Provisional Ballots.pdf | Email | WP: Confidential communication from counsel's staff discussing data to be used in potential PA litigation. |
| 8 | BK0000000355 | Fwd Your copy.pdf | 11/12/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Your copy.pdf | Email | WP: Confidential communication from counsel staff discussing legal data for national litigation plan. |
| 9 | BK0000000240 | Fwd Email 2 Election 2020 .pdf | 11/14/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Email 2 Election 2020 .pdf | Email | WP: Confidential communication gathering legal data for national litigation strategy. |
| 10 | BK0000000331 | Fwd Email 2 Election 2020 .pdf | 11/14/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | Fwd Email 2 Election 2020 .pdf | Email | WP: Confidential communication from counsel's staff discussing data to be used in potential MI litigation. |
| 11 | BK0000000251 | Fwd STATEDEFENDANTSRESPONSETOTHECOURT SORDERDOC 957 1pdf.pdf | 11/15/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | RUDOLPH GIULIANI (rudolphgiuliani@icloud.com), Sidney Powell (sidney@federalappeals.com), Bernie Kerik (private@bernardkerik.com) | N/A | Fwd STATEDEFENDANTSRESPONSETOTHECOURTSO RDERDOC 957 1pdf.pdf | Email | ACP: Confidential communication providing information to counsel for them render legal advice re national litigation strategy. |
| 12 | BK0000000290 | Antrim County dirty ballot machine info.pdf | 11/15/2020 | Katherine Friess (kfriess@protonmail.com) | tshaffer@londoncenter.org | Bernard Kerik (private@bernardkerik.com) | Antrim County dirty ballot machine info.pdf | Email | WP: Confidential communication from counsel discussing legal data for post election Antrim County case. |
| 13 | BK0000000325 | Fwd Affidavits and Declarations.pdf | 11/15/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Sidney Powell (sidney@federalappeals.com); Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Affidavits and Declarations.pdf | Email | WP and ACP: Communications between co-counsel preparing for litigation in various states. |
| 14 | BK0000000349 | Fwd STATEDEFENDANTSRESPONSETOTHECOURT SORDERDOC 957 1pdf.pdf | 11/15/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | RUDOLPH GIULIANI (rudolphgiuliani@icloud.com), Sidney Powell (sidney@federalappeals.com), Bernie Kerik (private@bernardkerik.com) | N/A | Fwd STATEDEFENDANTSRESPONSETOTHECOURTSO RDERDOC 957 1pdf.pdf | Email | ACP: Confidential communication providing information to counsel in response to their question regarding election data. |
| 15 | BK0000000401 | Antrim County dirty ballot machine info.pdf | 11/15/2020 | Katherine Friess (kfriess@protonmail.com) | tshaffer@londoncenter.org | Bernard Kerik (private@bernardkerik.com) | Antrim County dirty ballot machine info.pdf | Email | WP: Confidential communication from counsel with data team discussing data for Antrim County case. |
| 16 | Pages from BK0000000117-20 | Pages from BK0000000117-20.pdf | 11/15/2020 | Katherine Friess kfriess@protonmail.com | BernardKerik private@bernardkerik.com | n/a | Re: Ballot production company CEO (& ex-Navy Pilot) wants to help | email | WP: email from counsel re election data re potential PA litigation. |
| 17 | Pages from BK0000000117-21 | Pages from BK0000000117-21.pdf | 11/15/2020 | BernardKerik private@bernardkerik.com | Katherine Friess kfriess@protonmail.com | John Jaggers john.jaggers@verizon.net, tshaffer@londoncenter.org | Re: Ballot production company CEO (& ex-Navy Pilot) wants to help | email | WP: email to counsel providing election data re potential PA litigation. |
| 18 | Pages from BK0000000117-22 | Pages from BK0000000117-22.pdf | 11/15/2020 | Katherine Friess kfriess@protonmail.com | John Jaggers john.jaggers@verizon.net, Bernie Kerik private@bernardkerik.com, tshaffer@londoncenter.org | n/a | Ballot production company CEO (& ex-Navy Pilot) wants to help | email | WP: email from counsel re election data re potential PA litigation. |
| 19 | Pages from BK0000000117-23 | Pages from BK0000000117-23.pdf | 11/15/2020 | Katherine Friess kfriess@protonmail.com | Col. Tony Shaffer tshaffer@londoncenter.otg, John Jaggers john.jaggers@verizon.net, Bernie Kerik private@bernardkerik.com | n/a | Ballot production company CEO (& ex-Navy Pilot) wants to help | email | WP: email from counsel re election data re potential PA litigation. |
| 20 | BK0000000183 | Fwd NV EDO Follow Up.pdf | 11/16/2020 | Katherine Friess (kfriess@protonmail.com) | Bernard Kerik (private@bernardkerik.com) | N/A | Fwd NV EDO Follow Up.pdf | Email | WP: Confidential communication discussing legal data for Nevada litigation. |
| 21 | BK0000000236 | Fwd Attorney work product privilege PA Report EXTREMELY IMPORTANT.pdf | 11/16/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | Fwd Attorney work product privilege PA Report EXTREMELY IMPORTANT.pdf | Email | WP: Confidential communication from counsel discussing legal voter data for potential PA litigation. |
| 22 | BK0000000326 | Fwd Attorney work product privilege PA Report EXTREMELY IMPORTANT.pdf | 11/16/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | Fwd Attorney work product privilege PA Report EXTREMELY IMPORTANT.pdf | Email | WP: Confidential communication from counsel's staff discussing data to be used in potential PA litigation. |
| 23 | BK0000000344 | Fwd NV EDO Follow Up.pdf | 11/16/2020 | Katherine Friess (kfriess@protonmail.com) | Bernard Kerik (private@bernardkerik.com) | N/A | Fwd NV EDO Follow Up.pdf | Email | WP: Confidential communication from counsel discussing legal data for use in NV litigation. |
| 24 | BK0000000174 | For PA suit tomorrow Equal Protection on Dates on Ballot Envelopes.pdf | 11/17/2020 | Bernie Kerik (private@bernardkerik.com) | Jane (jjzsaxon@gmail.com) | N/A | For PA suit tomorrow Equal Protection on Dates on Ballot Envelopes.pdf | Email | WP: Confidential communication providing information to render legal advice in post election litigation in PA. |
| 25 | BK0000000297 | Ballot production company CEO exNavy Pilot wants to help-2.pdf | 11/17/2020 | Tony Shaffer (tshaffer@londoncenter.org) | Katherine Friess (kfriess@protonmail.com) | Bernard Kerik (private@bernardkerik.com); John Jaggers (john.jaggers@verizon.net) | Ballot production company CEO exNavy Pilot wants to help-2.pdf | Email | WP: Confidential communication providing information to counsel for use in potential PA litigation. |
| 26 | Pages from BK0000000117-19 | Pages from BK0000000117-19.pdf | 11/17/2020 | Tony Shaffer tshaffer@londoncenter.org | Katherine Friess kfriess@protonmail.com | John Jaggers john.jaggers@verizon.net, Bernie Kerik private@bernardkerik.com | RE: Ballot production company CEO (& ex-Navy Pilot) wants to help | email | WP: email from data collector to counsel providing election data re potential PA litigation. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 27 | Pages from BK0000000117-74 | Pages from BK0000000117-74.pdf | 11/17/2020 | BernardKerik | Jane.lzsaxon@gmail.com | n/a | Fwd: For PA suit tomorrow - Equal Protection on Dates on Ballot Envelopes | email | WP: email between litigation team discussing data for use in potential PA litigation. |
| 28 | BK0000000124 | Fwd Excellent Commentary on the PA Voting Situation.pdf | 11/18/2020 | Maria Ryan.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Excellent Commentary on the PA Voting Situation.pdf | Email | WP: Requesting work product to be used in post election litigation occuring in PA. |
| 29 | BK0000000242 | Fwd Excellent Commentary on the PA Voting Situation.pdf | 11/18/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | Fwd Excellent Commentary on the PA Voting Situation.pdf | Email | WP: Confidential communication gathering legal data for NC litigation strategy. |
| 30 | BK0000000333 | Fwd Excellent Commentary on the PA Voting Situation.pdf | 11/18/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | Fwd Excellent Commentary on the PA Voting Situation.pdf | Email | WP: Confidential communication from counsel's staff asking if help is needed regarding work product for potential PA litigation. |
| 31 | BK0000000301 | Byrne Paper.pdf | 11/19/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | Byrne Paper.pdf | Email | WP: Confidential communication discussing voter data for use in national litigation strategy. |
| 32 | Pages from BK0000000117-26 | Pages from BK0000000117-26.pdf | 11/19/2020 | Freiss kef@hushmail.com | BernardKerik private@bernardkerik.com | n/a | Byrne Paper | email | WP: Legal memo prepared by counsel for use in national litigation plan post election. |
| 33 | BK0000000241 | Fwd Evidence Rebuttal Typo Corrected.pdf | 11/21/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | "RUDOLPH GIULIANI (rudolphgiuliani@icloud.com), Sidney Powell (sidney@federalappeals.com), Bernie Kerik (private@bernardkerik.com), Julie Levin (jasl1127@protonmail.com),cmitchell@foley.com, Victoria Toensing (vt@digenovatoensing.com)" | N/A | Fwd Evidence Rebuttal Typo Corrected.pdf | Email | WP: Confidential communication gathering legal data for NC litigation strategy. |
| 34 | BK0000000332 | Fwd Evidence Rebuttal Typo Corrected.pdf | 11/21/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | "RUDOLPH GIULIANI (rudolphgiuliani@icloud.com), Sidney Powell (sidney@federalappeals.com), Bernie Kerik (private@bernardkerik.com), Julie Levin (jasl1127@protonmail.com),cmitchell@foley.com, Victoria Toensing (vt@digenovatoensing.com)" | N/A | Fwd Evidence Rebuttal Typo Corrected.pdf | Email | ACP: Confidential communication providing information to counsel to render legal advice re potential litigation in PA. |
| 35 | BK0000000218 | Re Contact.pdf | 11/22/2020 | kef@hushmail.com | Jayne SZ (jzsaxon@gmail.com) | "Bernie Kerik (private@bernardkerik.com); Boris Epsheyn (bepshteyn@donaldtrump.com); rhelen0528@gmail.com" | Re Contact.pdf | Email | WP: Confidential communication discussing legal data with campaign legal re national litigation. |
| 36 | BK0000000382 | Re Contact.pdf | 11/22/2020 | kef@hushmail.com | Jayne SZ (jzsaxon@gmail.com) | "Bernie Kerik (private@bernardkerik.com); Boris Epsheyn (bepshteyn@donaldtrump.com); rhelen0528@gmail.com" | Re Contact.pdf | Email | WP: Confidential communication from counsel discussing legal data for use in potential AZ litigation. |
| 37 | BK0000000157 | Certs Fwd ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | 11/23/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | Certs Fwd ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | Email | WP: Confidential communication discussing requesting work product for use in a national litigation strategy. |
| 38 | BK0000000178 | Fw Re Penn Screenshot WIP.pdf | 11/23/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fw Re Penn Screenshot WIP.pdf | Email | WP: Confidential communication discussing legal data for litigation inPA. |
| 39 | BK0000000210 | PA tech team analysis use this version.pdf | 11/23/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | Conan Hayes (cjh@criptext.com); t@bonfiresearch.org | PA tech team analysis use this version.pdf | Email | WP: Confidential communication discussing legal data for all PA litigation. |
| 40 | BK0000000302 | Certs Fwd ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | 11/23/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | Certs Fwd ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | Email | WP: Confidential communication from counsel asking for work product to be used for developing national legal strategy. |
| 41 | BK0000000322 | Fw Re Penn Screenshot WIP.pdf | 11/23/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fw Re Penn Screenshot WIP.pdf | Email | WP: Confidential communication from counsel discussing data to be used in potential PA litigation. |
| 42 | BK0000000373 | PA tech team analysis use this version.pdf | 11/23/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | Conan Hayes (cjh@criptext.com); t@bonfiresearch.org | PA tech team analysis use this version.pdf | Email | WP: Confidential communication from counsel discussing legal data for use in potential PA litigation. |
| 43 | BK0000000381 | Re ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | 11/23/2020 | kef@hushmail.com | Paolo Zampolli (paolo@zampolli.com) | "Rudolph Giuliani (rudolph.giuliani@giulianipartners.com), Commissioner Kerik (NYPD)(private@bernardkerik.com), Jo Zafonte (JoAnn.Zafonte@giulianipartners.com)" | Re ATTORNEYCLIENT PRIVILEGED COMMUNICATION .pdf | Email | WP: Confidential communication from counsel discussing data for use in national litigation plan post election. |
| 44 | Pages from BK0000000117-11 | Pages from BK0000000117-11.pdf | 11/23/2020 | Katherine Freiss kef@hushmail.com | BernardKerik private@bernardkerik.com | N/A | Re: Arizona | email | WP: email from counsel discussing election data re AZ litigation |
| 45 | Pages from BK0000000117-12 | Pages from BK0000000117-12.pdf | 11/23/2020 | BernardKerik private@bernardkerik.com | Christina Bobb ChristinaBobb@ProtonMail.com, Katherine Friess kef@hushmail.com | N/A | Arizona | email | WP: email to counsel providing election data re AZ litigation |
| 46 | Pages from BK0000000117-27 | Pages from BK0000000117-27.pdf | 11/23/2020 | Freiss kef@hushmail.com | BernardKerik private@bernardkerik.com | n/a | Certs - Fwd: ATTORNEY-CLIENT PRIVILEGED COMMUNICATION | email | WP: email from counsel discussing data for use in national litigation plan. |
| 47 | BK0000000209 | outstanding issues to resolve for tomorrow.pdf | 11/24/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | outstanding issues to resolve for tomorrow.pdf | Email | WP: Confidential communication requesting information to provide legal advice for national litigation. |
| 48 | BK0000000372 | outstanding issues to resolve for tomorrow.pdf | 11/24/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | outstanding issues to resolve for tomorrow.pdf | Email | WP: Confidential communication from counsel requesting information for use in national litigation plan. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 49 | BK0000000148 | Arizona.pdf | 11/25/2020 | christinabobb@protonmail.com | Bernie Kerik (private@bernardkerik.com) | Katherine Freiss (kfriess@protonmail.com) | Arizona.pdf | Email | WP: Discussions regarding legal strategy under review by counsel for Arizona litigation. |
| 50 | BK0000000216 | PRIORITIES.pdf | 11/25/2020 | Seth Keshel (skeshel@gmail.com) | t@bonfiresearch.com | Hushmailkef@hushmail.com, Conan Hayes (cjh@criptext.com), flynn@resilientpatriot.com, private@bernardkerik.com | PRIORITIES.pdf | Email | WP: Confidential communication involving data gathered at the direction of counsel for use in all PA litigation. |
| 51 | BK0000000293 | Arizona.pdf | 11/25/2020 | christinabobb@protonmail.com | Bernie Kerik (private@bernardkerik.com) | Katherine Freiss (kfriess@protonmail.com) | Arizona.pdf | Email | ACP: Confidential communication from counsel discussing voter data gather for potential AZ litigation. |
| 52 | BK0000000380 | PRIORITIES.pdf | 11/25/2020 | Seth Keshel (skeshel@gmail.com) | t@bonfiresearch.com | Hushmailkef@hushmail.com, Conan Hayes (cjh@criptext.com), flynn@resilientpatriot.com, private@bernardkerik.com | PRIORITIES.pdf | Email | WP: Confidential communication involving data gathered at the direction of counsel for use in potential litigation in PA. |
| 53 | BK0000000408 | PRIORITIES.pdf | 11/25/2020 | Seth Keshel (skeshel@gmail.com) | t@bonfiresearch.com | Hushmailkef@hushmail.com, Conan Hayes (cjh@criptext.com), flynn@resilientpatriot.com, private@bernardkerik.com | PRIORITIES.pdf | Email | WP: Confidential communication involving data gathered at the direction of counsel for use in PA litigation post election. |
| 54 | Pages from BK0000000117-9 | Pages from BK0000000117-9.pdf | 11/25/2020 | christinabobb christinabobb@protonmail.com | BernardKerik private@bernardkerik.com | Katherine Freiss kef@hushmail.com | Re: Arizona | email | WP: Email from counsel re data for use in potential AZ litigation. |
| 55 | Pages from BK0000000117-10 | Pages from BK0000000117-10.pdf | 11/25/2020 | BernardKerik private@bernardkerik.com | Katherine Freiss kef@hushmail.com | N/A | Re: Arizona | email | WP: email to counsel providing election data re AZ litigation |
| 56 | Pages from BK0000000117-32 | Pages from BK0000000117-32.pdf | 11/28/2020 | Katherine Friess kfriess@protonmail.com | cjh@criptext.com, private@bernardkerik.com, christina@cgbstrategies.com, t@bonfiresearch.org | n/a | Re: Coomer | email | WP: email from counsel providing election data re potential AZ litigation. |
| 57 | Pages from BK0000000117-33 | Pages from BK0000000117-33.pdf | 11/28/2020 | cjh@criptext.com | private@bernardkerik.com, kfriess@protonmail.com, christina@cgbstrategies.com, | n/a | Coomer | email | WP: email to counsel providing election data for use in a national litigation plan. |
| 58 | BK0000000125 | Fwd Hot Off the Press Michigan Election Analysis.pdf | 11/29/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Hot Off the Press Michigan Election Analysis.pdf | Email | WP: Confidential communication discussing legal strategy. Providing data points for post-election litigation in Michigan. |
| 59 | BK0000000151 | AZ Legislature mtg info.pdf | 11/29/2020 | christinabobb@protonmail.com | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Boris Epsheyn (bepshteyn@donaldtrump.com) | AZ Legislature mtg info.pdf | Email | ACP: Confidential communication discussing legal strategy for potential post-election litigation in Arizona. |
| 60 | BK0000000161 | Coomer.pdf | 11/29/2020 | cjh@criptext.com | kfriess@protonmail.com, t@bonfiresearch.org, christina@cgbstrategies.com, private@bernardkerik.com | N/A | Coomer.pdf | Email | WP and ACP: Confidential communication providing information to provide legal advice in potential post election litigation in Michigan. |
| 61 | BK0000000233 | YOUR EYES ONLY Fwd Scytl ESS ownership.pdf | 11/29/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | YOUR EYES ONLY Fwd Scytl ESS ownership.pdf | Email | ACP: Confidential communication from counsel requesting work product on voter data for potential litigation in Arizona. |
| 62 | BK0000000250 | Fwd Hot Off the Press Michigan Election Analysis.pdf | 11/29/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Hot Off the Press Michigan Election Analysis.pdf | Email | WP: Confidential communication gathering legal data for Michigan litigation strategy. |
| 63 | BK0000000295 | AZ Info.pdf | 11/29/2020 | christinabobb@protonmail.com | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | AZ Info.pdf | Email | WP: Confidential communication from counsel discussing potential witnesses for potential AZ litigation. |
| 64 | BK0000000296 | AZ Legislature mtg info.pdf | 11/29/2020 | christinabobb@protonmail.com | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Boris Epsheyn (bepshteyn@donaldtrump.com) | AZ Legislature mtg info.pdf | Email | WP: Confidential communication from counsel discussing potential witnesses for potential AZ litigation. |
| 65 | BK0000000306 | Coomer.pdf | 11/29/2020 | cjh@criptext.com | kfriess@protonmail.com, t@bonfiresearch.org, christina@cgbstrategies.com, private@bernardkerik.com | N/A | Coomer.pdf | Email | WP and ACP: Confidential communication providing election data for use in potential litigation in AZ and MI. |
| 66 | BK0000000340 | Fwd Hot Off the Press Michigan Election Analysis.pdf | 11/29/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Bernard Kerik (private@bernardkerik.com) | N/A | Fwd Hot Off the Press Michigan Election Analysis.pdf | Email | WP: Confidential communication from counsel's staff discussing data to be used in potential MI litigation. |
| 67 | BK0000000398 | YOUR EYES ONLY Fwd Scytl ESS ownership.pdf | 11/29/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | YOUR EYES ONLY Fwd Scytl ESS ownership.pdf | Email | WP: Confidential communication from counsel requesting information for use in potential AZ litigation. |
| 68 | BK0000000406 | Coomer.pdf | 11/29/2020 | cjh@criptext.com | Tony Shaffer (tshaffer@londoncenter.org); Bernard Kerik (private@bernardkerik.com); christina@cgbstrategies.com; kfriess@protonmail.com | N/A | Coomer.pdf | Email | WP: Confidential communication between counsel and data team re data for potential AZ litigation. |
| 69 | Pages from BK0000000117-15 | Pages from BK0000000117-15.pdf | 11/29/2020 | Katherine Friess kfriess@protonmail.com | christinabobb christinabobb@protonmail.com, BernardKerik private@bernardkerik.com | n/a | Re: AZ Info | email | WP: email between counsel re election data re AZ litigation |
| 70 | Pages from BK0000000117-16 | Pages from BK0000000117-16.pdf | 11/29/2020 | christinabobb christinabobb@protonmail.com | Katherine Friess kfriess@protonmail.com, BernardKerik private@bernardkerik.com | n/a | AZ Info | email | WP: email between counsel re election data re AZ litigation |
| 71 | Pages from BK0000000117-17 | Pages from BK0000000117-17.pdf | 11/29/2020 | Christina Bobb christina@cgbstrategies.com | Katherine Friess kfriess@protonmail.com | Bernie Kerik private@bernardkerik.com, Boris Epsheyn bepshteyn@donaldtrump.com | Re: AZ Legislature mtg info? | email | WP: email between counsel re election data re AZ litigation |
| 72 | Pages from BK0000000117-18 | Pages from BK0000000117-18.pdf | 11/29/2020 | Katherine Friess kfriess@protonmail.com | Christina Bobb christina@cgbstrategies.com | Bernie Kerik private@bernardkerik.com, Boris Epsheyn bepshteyn@donaldtrump.com | AZ Legislature mtg info? | email | WP: email between counsel re election data re AZ litigation |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 73 | Pages from BK0000000117-31 | Pages from BK0000000117-31.pdf | 11/29/2020 | cjh cjh@criptext.com | kfriess@protonmail.com, Tony Shaffer t@bonfiresearch.org ,christina@cgbstrategies.com, private@bernardkerik.com | n/a | RE: Coomer | n/a | WP: email to counsel providing election data re potential AZ litigation. |
| 74 | BK0000000168 | Final Forensics Report on Antrim County MI voting machines.pdf | 11/30/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik private@bernardkerik.com, Rudyrhelen0528@gmail.com, jellis@donaldtrump.com | N/A | Final Forensics Report on Antrim County MI voting machines.pdf | Email | WP: Confidential communication providing information for use in Antrim County post election litigation. |
| 75 | BK0000000176 | Fw contact from Antrim Countys attorney.pdf | 11/30/2020 | t@bonfiresearch.org | p@bonfiresearch.org; Katherin Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Russell Ramsland (yrku9sqs@protonmail.com) | Fw contact from Antrim Countys attorney.pdf | Email | WP and ACP: Confidential communication providing information to provide legal advice for use in Antrim county litigation. |
| 76 | BK0000000312 | Final Forensics Report on Antrim County MI voting machines.pdf | 11/30/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik private@bernardkerik.com, Rudyrhelen0528@gmail.com, jellis@donaldtrump.com | N/A | Final Forensics Report on Antrim County MI voting machines.pdf | Email | ACP: Confidential communication from counsel discussing an upcoming legal filing in the Antrim County case. |
| 77 | BK0000000320 | Fw contact from Antrim Countys attorney.pdf | 11/30/2020 | t@bonfiresearch.org | p@bonfiresearch.org; Katherin Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Russell Ramsland (yrku9sqs@protonmail.com) | Fw contact from Antrim Countys attorney.pdf | Email | WP and ACP: Confidential communication discussing language needed in an upcoming filing the Antrim county case. |
| 78 | BK0000000403 | Final Forensics Report on Antrim County MI voting machines.pdf | 11/30/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik private@bernardkerik.com, Rudyrhelen0528@gmail.com, jellis@donaldtrump.com | N/A | Final Forensics Report on Antrim County MI voting machines.pdf | Email | ACP: Confidential communication between counsel discussing legal filings in antrim county case. |
| 79 | Pages from BK0000000117-46 | Pages from BK0000000117-46.pdf | 11/30/2020 | Katherine Friess | Bernie Kerik private@bernardkerik.com, Rudyrhelen0528@gmail.com, jellis@donaldtrump.com | n/a | Final Forensics Report on Antrim County MI voting machines | email | WP: email discussion between counsel discussing data for antrim county litigation. |
| 80 | BK0000000201 | MI hearing Witnesses update.pdf | 12/1/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com); jellis@donaldtrump.com; Mirna Tarraf (mirnatarraf@hotmail.com) | N/A | MI hearing Witnesses update.pdf | Email | ACP: Confidential communication discussing legal strategy with campaign legal team regarding Michigan litigation. |
| 81 | BK0000000365 | MI hearing Witnesses update.pdf | 12/1/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com); jellis@donaldtrump.com; Mirna Tarraf (mirnatarraf@hotmail.com) | N/A | MI hearing Witnesses update.pdf | Email | ACP: Confidential communication from counsel to co counsel and campaign regarding MI litigation plans. |
| 82 | BK0000000112 | Fwd Public Records Request Smartmatic.pdf | 12/2/2020 | AHGiuliani@protonmail.com | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | Fwd Public Records Request Smartmatic.pdf | Email | ACP: Confidential communication providing information to render legal advice. |
| 83 | BK0000000182 | Fwd MI Precinct Overvotes.pdf | 12/2/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Bernie Kerik private@bernardkerik.com | N/A | Fwd MI Precinct Overvotes.pdf | Email | WP: Confidential communication discussing legal data for filings in Michigan. |
| 84 | BK0000000184 | Fwd Public Records Request Smartmatic.pdf | 12/2/2020 | ahgiuliani@protonmail.com | kef@hushmail.com | Bernard Kerik (private@bernardkerik.com) | Fwd Public Records Request Smartmatic.pdf | Email | WP: Confidential communication providing information to render legal advice for national litigation strategy. |
| 85 | BK0000000342 | Fwd MI Precinct Overvotes.pdf | 12/2/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Bernie Kerik private@bernardkerik.com | N/A | Fwd MI Precinct Overvotes.pdf | Email | WP: Confidential communication from counsel providing data to be used in potential MI litigation. |
| 86 | BK0000000345 | Fwd Public Records Request Smartmatic.pdf | 12/2/2020 | ahgiuliani@protonmail.com | kef@hushmail.com | Bernard Kerik (private@bernardkerik.com) | Fwd Public Records Request Smartmatic.pdf | Email | WP: Confidential communication providing election data for use to render legal advice re national litigation strategy. |
| 87 | BK0000000252 | Fwd Their battle plan.pdf | 12/3/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Their battle plan.pdf | Email | WP: Confidential communication gathering legal data for national litigation strategy. |
| 88 | BK0000000350 | Fwd Their battle plan.pdf | 12/3/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Their battle plan.pdf | Email | WP: Confidential communication from counsel's staff discussing legal data for use in national litigation strategy. |
| 89 | BK0000000110 | Court Order Granting us access to Antrum County Election Equipment.pdf | 12/4/2020 | Katherine Freiss (kfriess@protonmail.com) | jellis@donaldtrump.com; Bernie Kerik (private@bernardkerik.com); rhelen0528@gmail.com | N/A | Court Order Granting us access to Antrum County Election Equipment.pdf | Email | ACP: Confidential communication discussing legal strategy. |
| 90 | BK0000000162 | Court Order Granting us access to Antrum County Election Equipment.pdf | 12/4/2020 | Katherine Freiss (kfriess@protonmail.com) | jellis@donaldtrump.com; Bernie Kerik (private@bernardkerik.com); rhelen0528@gmail.com | N/A | Court Order Granting us access to Antrum County Election Equipment.pdf | Email | ACP: Confidential communication discussing legal strategy in post election litigation in Michigan in Antrum County regarding election equipment and a new court order. |
| 91 | BK0000000307 | Court Order Granting us access to Antrum County Election Equipment.pdf | 12/4/2020 | Katherine Friess (kfriess@protonmail.com) | jellis@donaldtrump.com; rhelen0528@gmai.com; private@bernardkirk.com | N/A | Court Order Granting us access to Antrum County Election Equipment.pdf | Email | ACP: Confidential communication between counsel discussing Antrim County court order. |
| 92 | BK0000000402 | Court Order Granting us access to Antrum County Election Equipment.pdf | 12/4/2020 | Katherine Friess (kfriess@protonmail.com) | jellis@donaldtrump.com; rhelen0528@gmai.com; private@bernardkerik.com | N/A | Court Order Granting us access to Antrum County Election Equipment.pdf | Email | ACP: Confidential communication between co counsel discussing court order in Antrim county case. |
| 93 | Pages from BK0000000117-34 | Pages from BK0000000117-34.pdf | 12/4/2020 | Katherine Friess kfriess@protonmail.com | jellis@donaldtrump.com, Bernie Kerik private@bernardkerik.com, Rudy rhelen0528@gmail.com | n/a | Court Order Granting us access to Antrum County Election Equipment!! | email | ACP: email between counsel discussing court order in antrim county litigaiton. |
| 94 | BK0000000181 | Fwd Jenna Ellis.pdf | 12/7/2020 | Jenna Ellis (jellis@donaldtrump.com) | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | Fwd Jenna Ellis.pdf | Email | ACP: Confidential communication discussing legal strategy in Michigan litigation. |
| 95 | BK0000000229 | URGENT.pdf | 12/7/2020 | zulutym@gmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | URGENT.pdf | Email | WP: Confidential communications from campaign representative discussing data for all post election Michigan litigation. |
| 96 | BK0000000341 | Fwd Jenna Ellis.pdf | 12/7/2020 | Jenna Ellis (jellis@donaldtrump.com) | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | Fwd Jenna Ellis.pdf | Email | ACP: Confidential communication between co counsel discussing legal strategy in the Antrim county case. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 97 | BK0000000392 | Tech Team Request for MI Legislature Hearing Wed.pdf | 12/7/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Tech Team Request for MI Legislature Hearing Wed.pdf | Email | WP: Confidential communication from counsel discussing legal data to be used in national litigation strategy. |
| 98 | BK0000000394 | URGENT.pdf | 12/7/2020 | zulutym@gmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | URGENT.pdf | Email | WP: Confidential communications between litigation team gathering data for counsel. |
| 99 | BK000000017S | FORWARD TO MATT THIS MAY HELP WITH HIS MI FILING.pdf | 12/8/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | Mike Flynn (zulutym@gmail.com); Phil Waldron (p@bonfiresearch.org) | FORWARD TO MATT THIS MAY HELP WITH HIS MI FILING.pdf | Email | WP and ACP: Confidential communication providing information to provide legal advice for use in filings in Michigan. |
| 100 | BK0000000319 | FORWARD TO MATT THIS MAY HELP WITH HIS MI FILING.pdf | 12/8/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | Mike Flynn (zulutym@gmail.com); Phil Waldron (p@bonfiresearch.org) | FORWARD TO MATT THIS MAY HELP WITH HIS MI FILING.pdf | Email | WP and ACP: Confidential communication discussing data needed for an emergency filing the Antrim County litigation. |
| 101 | BK0000000163 | Cyber Forensics Team Company Overview and CVs Sullivan Strickler.pdf | 12/9/2020 | Katherine Freiss (kfriess@protonmail.com) | Matt DePerno (mdeperno@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | Cyber Forensics Team Company Overview and CVs Sullivan Strickler.pdf | Email | WP: Confidential communication discussing legal data for use in post election litigation in Michigan. |
| 102 | BK0000000202 | MI Members letter asking for subpoena power to call SecState .pdf | 12/9/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com); jellis@donaldtrump.com | N/A | MI Members letter asking for subpoena power to call SecState .pdf | Email | ACP: Confidential communication discussing legal strategy with campaign legal team re Michigan. |
| 103 | BK0000000366 | MI Members letter asking for subpoena power to call SecState .pdf | 12/9/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com); jellis@donaldtrump.com | N/A | MI Members letter asking for subpoena power to call SecState .pdf | Email | ACP: Confidential communication from counsel to co counsel discussing legal strategy in MI. |
| 104 | Pages from BK0000000117-35 | Pages from BK0000000117-35.pdf | 12/9/2020 | Katherine Friess kfriess@protonmail.com | Matt DePerno mdeperno@protonmail.com | Bernie Kerik private@bernardkerik.com | Cyber Forensics Team Company Overview and CV's - Sullivan | Strickler | email | WP: email between counsel discussing data for use in potential MI litigation. |
| 105 | BK0000000191 | Fwd WEAPONIZED AUTISM 4Chan Finds Huge Ukraine Links To Dominion Software.pdf | 12/10/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com); Phil Waldron (p@bonfiresearch.org) | N/A | Fwd WEAPONIZED AUTISM 4Chan Finds Huge Ukraine Links To Dominion Software.pdf | Email | WP: Confidential communication fro. campaign counsel requesting work product for michigan litigation. |
| 106 | BK0000000205 | Mi SecStateBoE directive to Clerks to delete electonic voting data records.pdf | 12/10/2020 | Katherine Freiss (kfriess@protonmail.com) | thor@truenorthlawgroup.com | Rudyrhelen0528@gmail.com,Bernie Kerikprivate@bernardkerik.com | Mi SecStateBoE directive to Clerks to delete electonic voting data records.pdf | Email | ACP:Confidential communication discussing legal strategy with campaign legal team re Michigan. |
| 107 | BK0000000354 | Fwd WEAPONIZED AUTISM 4Chan Finds Huge Ukraine Links To Dominion Software.pdf | 12/10/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com); Phil Waldron (p@bonfiresearch.org) | N/A | Fwd WEAPONIZED AUTISM 4Chan Finds Huge Ukraine Links To Dominion Software.pdf | Email | WP: Confidential communication from counsel requesting data for developing litigation plans nationally. |
| 108 | BK0000000369 | Mi SecStateBoE directive to Clerks to delete electonic voting data records.pdf | 12/10/2020 | Katherine Freiss (kfriess@protonmail.com) | thor@truenorthlawgroup.com | Rudyrhelen0528@gmail.com, Bernie Kerikprivate@bernardkerik.com | Mi SecStateBoE directive to Clerks to delete electonic voting data records.pdf | Email | ACP: Confidential communication from counsel to co counsel discussing legal strategy in MI. |
| 109 | BK0000000219 | Re Discussions w Jim Penrose on EAC .pdf | 12/11/2020 | kef@hushmail.com | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com) | Re Discussions w Jim Penrose on EAC .pdf | Email | ACP: Confidential communication from counsel discussing tips from the public for use in national litigation strategy. |
| 110 | Pages from BK0000000117-2 | Pages from BK0000000117-2.pdf | 12/11/2020 | Kenneth Chesebrokenchesebro@msn.com | Joshua Findlayjfindlay@donaldtrump.com | Jon Black jblack@gop.com, MRoman@donaldtrump.com, private@bernardkerik.com | Re: 7 documents for GA electors | Email | WP: Email from counsel discussing work product for Georgia litigation. |
| 111 | Pages from BK0000000117-3 | Pages from BK0000000117-3.pdf | 12/11/2020 | BernardKerikprivate@bernardkerik.com | Boris Epshteyn Bepshteyn@gmail.com, Christina Bobb ChristinaBobb@ProtonMail.com, Katherine Friess kef@hushmail.com, Rudy Giuliani Rhelen0528@gmail.com, Maria Ryan Maria.ryan@giulianipartners.com | Jon Black jblack@gop.com, (Bernie Kerik) private@bernardkerik.com | Fwd: [EXTERNAL]7 documents for GA electors | Email | WP: Email from counsel discussing work product for Georgia litigation. |
| 112 | Pages from BK0000000117-4 | Pages from BK0000000117-4.pdf | 12/11/2020 | (Mike Roman) mroman@donaldtrump.com | (Kenneth Chesebro) kenchesebro@msn.com, (Joshua Findlay) jfindlay@donaldtrump.com | (Jon Black) jblack@gop.com, (Bernie Kerik) private@bernardkerik.com | Re: [EXTERNAL]7 documents for GA electors | Email | WP: Email to campaign counsel discussing work product for Georgia litigation. |
| 113 | Pages from BK0000000117-5 | Pages from BK0000000117-5.pdf | 12/11/2020 | (Mike Roman) mroman@donaldtrump.com | Kenneth Chesebro kenchesebro@msn.com, Joshua Findlay jfindlay@donaldtrump.com | (Jon Black) jblack@gop.com, private@bernardkerik.com, (Robert Sinners) rsinners@donaldtrump.com | Re: [EXTERNAL]7 documents for GA electors | email | WP: Email to campaign counsel discussing work product for Georgia litigation. |
| 114 | Pages from BK0000000117-6 | Pages from BK0000000117-6.pdf | 12/11/2020 | Kenneth Chesebro kenchesebro@msn.com | Joshua Findlay jfindlay@donaldtrump.com | Jon Black jblack@gop.com, MRoman@donaldtrump.com, private@bernardkerik.com | 7 documents for GA electors | email | WP: Email from campaign counsel discussing work product for Georgia litigation. |
| 115 | BK0000000144 | 7 documents for GA electors.pdf | 12/12/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | 7 documents for GA electors.pdf | Email | WP: Confidential communication proving information for legal strategy in post election litigation in Georgia. |
| 116 | BK0000000164 | Dominion Manual and Questions for MI hearing.pdf | 12/12/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy rhelen0528@gmail.com, Bernie Kerikprivate@bernardkerik.com, jellis@donaldtrump.com, maria.ryan@giulianipartners.com, christina bobb christinabobb@protonmail.com, Boris Epsheyn (bepshteyn@donaldtrump.com) | N/A | Dominion Manual and Questions for MI hearing.pdf | Email | ACP and WP: Confidential communication from counsel requesting work product and discussing legl strategy in post election litigation in PA. |
| 117 | BK0000000289 | 7 documents for GA electors.pdf | 12/12/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | 7 documents for GA electors.pdf | Email | WP: Confidential communication discussing requesting data for potential litigation in GA. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 118 | BK0000000309 | Dominion Manual and Questions for MI hearing.pdf | 12/12/2020 | Katherine Freiss (kfriess@protonmail.com) | "Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com, jellis@donaldtrump.com, maria.ryan@giulianipartners.com,christina bobb christinabobb@protonmail.com, Boris Epsheyn (bepshteyn@donaldtrump.com)" | N/A | Dominion Manual and Questions for MI hearing.pdf | Email | WP: Confidential communication from counsel requesting work product to be used in potential litigation in PA and MI. |
| 119 | Pages from BK000000117 | Pages from BK0000000117.pdf | 12/12/2020 | kef@hushmail.com | Bernardkerikprivate@bernardkerik.com | | Re: [EXTERNAL]7 documents for GA electors | Email | WP: Email from counsel discussing work product for Georgia litigation. |
| 120 | Pages from BK0000000117-36 | Pages from BK0000000117-36.pdf | 12/12/2020 | Katherine Friess (kfriess@protonmail.com) | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com, jellis@donaldtrump.com, maria.ryan@giulianipartners.com ,christinabobb christinabobb@protonmail.com, Boris Epsheyn bepshteyn@donaldtrump.com | n/a | Dominion Manual and Questions for MI hearing | email | ACP: email discussion between counsel discussing strategy in potential litigation in MI. |
| 121 | BK0000000200 | MI Electors mtg update.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Victoria Toesing (vt@digenovatoesing.com) | "Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@digenovatoesing.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com." | MI Electors mtg update.pdf | Email | ACP: Confidential communication discussing legal strategy with campaign legal team regarding national litigation strategy. |
| 122 | BK0000000314 | FINAL PRESS RELEASE PACKAGE READY TO GO OUT.pdf | 12/14/2020 | Bryan Eure (Bryan.Eure@willistowerswatson.com) | Bernie Kerik (private@bernardkerik.com) | N/A | FINAL PRESS RELEASE PACKAGE READY TO GO OUT.pdf | Email | ACP: Confidential communications asking for legal advice regarding national litigation strategy. |
| 123 | BK0000000364 | MI Electors mtg update.pdf | 12/14/2020 | Katherine Freiss (kfriess@protonmail.com) | Victoria Toesing (vt@digenovatoesing.com) | "Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@digenovatoesing.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com." | MI Electors mtg update.pdf | Email | ACP: Confidential communication between co counsel and campaign discussing Antrim County litigation. |
| 124 | Pages from BK0000000117-45 | Pages from BK0000000117-45.pdf | 12/14/2020 | Katherine Friess | Christina Bobb christina@cgbstrategies.com, Victoria Toensing vt@digenovatoensing.com, Joe diGenova jd@digenovatoensing.com, Mark Serrano serrano@proactivecommunications.com, phil waldron p@bonfiresearch.org, williambailey1@protonmail.com, Matt DePerno mdeperno@protonmail.com, Mirna Tarraf mirnatarraf@hotmail.com, joannamiller6201@protonmail.com, prestonhaliburton@gmail.com, Mark Foster mfoster@markfoster.com, Patrick Colbeck Patrick.Colbeck@protonmail.com, Boris Epshteyn bepshteyn@donaldtrump.com, Dr. Maria Ryan Maria.Ryan@giulianipartners.com, jellis@donaldtrump.com | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | FINAL ANTRIM FORENSICS REPORT, PRESS RELEASE AND TALKING POINTS FOR DISTRIBUTION | email | WP: email discussion between counsel discussing data for antrim county litigation. |
| 125 | Pages from BK0000000117-65 | Pages from BK0000000117-65.pdf | 12/14/2020 | Katherine Friess | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com, Jenna Ellis jenna.ellis.esq@gmail.com, Boris Epshteyn bepshteyn@donaldtrump.com, jellis@donaldtrump.com | n/a | FINAL PRESS RELEASE PACKAGE READY TO GO OUT | email | ACP: email between counsel discussing legal strategy re potential antrim county littigation. |
| 126 | Pages from BK0000000117-66 | Pages from BK0000000117-66.pdf | 12/14/2020 | Katherine Friess | Rudy rhelen0528@gmail.com,Bernie Kerik private@bernardkerik.com | n/a | FINAL REDACTED FORENSICS REPORT | email | WP: email from counsel requesting edits documents re antrim county litigation. |
| 127 | BK0000000189 | Fwd TIME PRESSING QUESTION.pdf | 12/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Maria Ryan (Maria.Ryan@giulianipartners.com) | N/A | Fwd TIME PRESSING QUESTION.pdf | Email | WP: Confidential communication from campaign counsel requesting work product for use in national post election litigation. |
| 128 | BK0000000190 | Fwd Urgent Please attach the email below with my files.pdf | 12/16/2020 | kef@hushmail.com | Maria Ryan (maria.ryangiulianipartners.com) | "Jenna Ellis jellis@donaldtrump.com, Bernie Kerik private@bernardkerik.com, Christina Bobb (christina@cgbstrategies.com), Rudolph Giuliani (rhelen0528@gmail.com)" | Fwd Urgent Please attach the email below with my files.pdf | Email | WP: Confidential communication from campaign counsel providing information for national litigation strategy. |
| 129 | BK0000000228 | Update Senators coalition.pdf | 12/16/2020 | joannamiller6201@protonmail.com | Katherine Freiss (kfriess@protonmail.com); Bernie Kerik (private@bernardkerik.com) | N/A | Update Senators coalition.pdf | Email | ACP: Confidential communication providing information to render legal advice regarding national litigation strategy with a white house aide. |
| 130 | BK0000000254 | Fwd TIME PRESSING QUESTION.pdf | 12/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Maria Ryan (Maria.Ryan@giulianipartners.com) | N/A | Fwd TIME PRESSING QUESTION.pdf | Email | WP: Confidential communication from counsel gathering legal data for national litigation strategy. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 131 | BK0000000255 | Fwd Urgent Please attach the email below with my files.pdf | 12/16/2020 | kef@hushmail.com | Maria Ryan (maria.ryangiulianipartners.com) | "Jenna Ellis jellis@donaldtrump.com, Bernie Kerik private@bernardkerik.com, Christina Bobb (christina@cgbstrategies.com), Rudolph Giuliani (rhelen0528@gmail.com)" | Fwd Urgent Please attach the email below with my files.pdf | Email | ACP: Confidential communication between counsel discussing legal data for national litigation strategy. |
| 132 | BK0000000291 | Antrim County Cyber Forensics Report Press Release.pdf | 12/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | Antrim County Cyber Forensics Report Press Release.pdf | Email | WP: Confidential communication from counsel discussing legal data for post election Antrim County case. |
| 133 | BK0000000351 | Fwd TIME PRESSING QUESTION.pdf | 12/16/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Maria Ryan (Maria.Ryan@giulianipartners.com) | N/A | Fwd TIME PRESSING QUESTION.pdf | Email | ACP: Confidential communication from counsel discussing national litigation strategy plan. |
| 134 | BK0000000352 | Fwd Urgent Please attach the email below with my files.pdf | 12/16/2020 | kef@hushmail.com | Maria Ryan (maria.ryangiulianipartners.com) | "Jenna Ellis jellis@donaldtrump.com, Bernie Kerik private@bernardkerik.com, Christina Bobb (christina@cgbstrategies.com), Rudolph Giuliani (rhelen0528@gmail.com)" | Fwd Urgent Please attach the email below with my files.pdf | Email | WP: Confidential communication from counsel discussing PA data for potential litigation. |
| 135 | BK0000000393 | Update Senators coalition.pdf | 12/16/2020 | joannamiller6201@protonmail.com | Katherine Freiss (kfriess@protonmail.com); Bernie Kerik (private@bernardkerik.com) | N/A | Update Senators coalition.pdf | Email | WP: Confidential communication between white house staff and counsel re data for national litigaiton plan. |
| 136 | BK0000000159 | Clearances Request forMike Meadows.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com) | Clearances Request forMike Meadows.pdf | Email | WP: Confidential communication requesting work product to be used in national post election litigation. |
| 137 | BK0000000180 | Fwd Findings with Redlines.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Bernie Kerik private@bernardkerik.com | N/A | Fwd Findings with Redlines.pdf | Email | WP: Confidential communication providing edits to legal filings for national litigation. |
| 138 | BK0000000304 | Clearances Request forMike Meadows.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com) | Bernie Kerik (private@bernardkerik.com) | Clearances Request forMike Meadows.pdf | Email | WP: Confidential communication from counsel requesting work product to be used to develop a national litigation plan. |
| 139 | BK0000000334 | Fwd Findings with Redlines.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudyrhelen0528@gmail.com,Bernie Kerik private@bernardkerik.com | N/A | Fwd Findings with Redlines.pdf | Email | WP: Confidential communication from counsel discussing collected data for use in a national litigation plan. |
| 140 | BK0000000371 | Navarro POTUS Fraud report out.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Joanna Miller (joannamiller6201@protonmail.com) | Bernie Kerik @bernardkerik.com); Matt DePerno (mdeperno@protonmail.com) | Navarro POTUS Fraud report out.pdf | Email | ACP: Confidential communication with white house staff discussing legal strategy re national litigation plan. |
| 141 | BK0000000390 | Supporting info re Foreign Involvement.pdf | 12/17/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com) | N/A | Supporting info re Foreign Involvement.pdf | Email | WP: Confidential communication from counsel to co counsel providing information for national legal plan. |
| 142 | Pages from BK0000000117-39 | Pages from BK0000000117-39.pdf | 12/19/2020 | JoannaMiller6201@protonmail.com | private@bernardkerik.com,Matt DePerno mdeperno@protonmail.com, Katherine Friess kfriess@protonmail.com | n/a | FACT CHECK: John Poulos | email | WP: email from white house staff to counsel providing data for MI litigation. |
| 143 | BK0000000155 | briefing packet docs to print for the 2pm meeting.pdf | 12/21/2020 | Katherine Freiss (kfriess@protonmail.com) | rhelen0528@gmail.com | Bernie Kerik @bernardkerik.com, pp@bonfiresearch.org, Katherine Friess kef@hushmail.com | briefing packet docs to print for the 2pm meeting.pdf | Email | ACP: Confidential communication between 2 attorney's discussing legal strategy for post election litigation in various states. |
| 144 | BK0000000165 | FACT CHECK John Poulos.pdf | 12/21/2020 | joannamiller6201@protonmail.com | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | FACT CHECK John Poulos.pdf | Email | WP: Confidential communication providing legal data for use in national post election litigation. |
| 145 | BK0000000300 | briefing packet docs to print for the 2pm meeting.pdf | 12/21/2020 | Katherine Freiss (kfriess@protonmail.com) | rhelen0528@gmail.com | Bernie Kerik private@bernardkerik.com, pp@bonfiresearch.org, Katherine Friess kef@hushmail.com | briefing packet docs to print for the 2pm meeting.pdf | Email | WP: Confidential communication from counsel discussing data on vote counting for use in national litigation stratey. |
| 146 | BK0000000310 | FACT CHECK John Poulos.pdf | 12/21/2020 | joannamiller6201@protonmail.com | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | FACT CHECK John Poulos.pdf | Email | WP: Confidential communication from white house aide to counsel discussing data for use in national litigation strategy. |
| 147 | Pages from BK0000000117-25 | Pages from BK0000000117-25.pdf | 12/21/2020 | Katherine Friess kfriess@protonmail.com | Rudy rhelen0528@gmail.com | Bernie Kerik @bernardkerik.com, p p@bonfiresearch.org, Katherine Friess kef@hushmail.com | briefing packet docs to print for the 2pm meeting | email | WP: email between counsel discussing election data in Arizona for use in national AZ litigation. |
| 148 | Pages from BK0000000117-37 | Pages from BK0000000117-37.pdf | 12/21/2020 | Joanna Miller | Katherine Friess | Bernie Kerik | Re: FACT CHECK: John Poulos | email | WP: email from white house staff to counsel providing data for potential PA litigation. |
| 149 | Pages from BK0000000117-38 | Pages from BK0000000117-38.pdf | 12/21/2020 | Katherine Friess | JoannaMiller | Bernie Kerik | Re: FACT CHECK: John Poulos | email | WP: email from counsel to white house staff discussing data for use in potential PA litigaiton. |
| 150 | BK0000000122 | Fwd Concrete information needed.pdf | 12/27/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Freiss (kfriess@protonmail.com); Bernie Kerik (private@bernardkerik.com); Rudolph Giuliani (rhelen0528@gmail.com) | N/A | Fwd Concrete information needed.pdf | Email | ACP: Confidential communication providing information to render legal advice. Discussing data to use in various legal proceedings in Nevada, Michigan, and Pennsylvania. |
| 151 | BK0000000160 | Comms Plan to Print for mtg with POTUS in the am.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Rudy Giuliani (rhelen0528@gmail.com); Dr. Maria Ryan (maria.ryan@giulianipartners.com) | Bernie Kerik (private@bernardkerik.com) | Comms Plan to Print for mtg with POTUS in the am.pdf | Email | WP: Confidential communication discussing data for potential post election litigation in Georgia. |
| 152 | BK0000000212 | PLEASE READ Fw Senator Doug Mastriano Pennsylvania Update.pdf | 12/27/2020 | Katherine Freiss (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com) | Dr. Maria Ryan (maria.ryan@giulianipartners.com) | PLEASE READ Fw Senator Doug Mastriano Pennsylvania Update.pdf | Email | WP: Confidential communication discussing legal data re all PA litigation. |
| 153 | BK0000000239 | Fwd Concrete information needed.pdf | 12/27/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Katherine Friess (kfriess@protonmail.com); Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Concrete information needed.pdf | Email | ACP: Confidential communication providing information to counsel render legal advice re national litigation strategy post election. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 154 | BK0000000330 | Fwd Concrete information needed.pdf | 12/27/2020 | Maria Ryan (maria.ryan@giulianipartners.com) | Rudy Giuliani (rhelen0528@gmail.com); Katherine Friess (kfriess@protonmail.com); Bernie Kerik (private@bernardkerik.com) | N/A | Fwd Concrete information needed.pdf | Email | ACP: Confidential communication providing information to counsel to render legal advice regarding a national litigation strategy. |
| 155 | BK0000000370 | Mike Lindell paid ads re voter fraud.pdf | 12/27/2020 | Katherine Friess (kfriess@protonmail.com) | Joanna Miller (joannamiller6201@protonmail.com); Bernie Kirk (private@bernardkirk.com) | Christos Makridis (camakridis@protonmail.com) | Mike Lindell paid ads re voter fraud.pdf | Email | ACP: Confidential communication providing legal advice re communications. |
| 156 | BK0000000376 | PLEASE READ Fw Senator Doug Mastriano Pennsylvania Update.pdf | 12/27/2020 | Katherine Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com); Rudy (rhelen0528@gmail.com) | Dr. Maria Ryan (maria.ryan@giulianipartners.com) | PLEASE READ Fw Senator Doug Mastriano Pennsylvania Update.pdf | Email | WP: Confidential communication providing election data to co counsel re potential PA litigation. |
| 157 | BK0000000172 | Fitchem proposal re FISA.pdf | 12/28/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | Fitchem proposal re FISA.pdf | Email | WP: Confidential communication discussing legal strategy and drafting memorandums regarding post election litigation in Arizona. |
| 158 | BK0000000177 | FW Fascinating Request.pdf | 12/28/2020 | Katherine Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | N/A | FW Fascinating Request.pdf | Email | WP: Confidential communication discussing need for legal date for litigation in MI and PA. |
| 159 | BK0000000316 | Fitchem proposal re FISA.pdf | 12/28/2020 | kef@hushmail.com | Bernie Kerik (private@bernardkerik.com) | N/A | Fitchem proposal re FISA.pdf | Email | WP: Confidential communication from counsel discussing data to be used for potential litigation in AZ. |
| 160 | BK0000000321 | FW Fascinating Request.pdf | 12/28/2020 | Katherine Friess (kfriess@protonmail.com) | Bernard Kerik (private@bernardkerik.com) | N/A | FW Fascinating Request.pdf | Email | WP: Confidential communication from counsel discussing data to be used in potential national litigation. |
| 161 | Pages from BK0000000117-67.pdf | Pages from BK0000000117-67.pdf | 12/28/2020 | kef@hushmail.com | BernardKerik | n/a | Fitchem proposal re FISA | email | WP: email from counsel re election data re potential AZ litigation. |
| 162 | BK0000000173 | Followup from meeting with Mr Rudy Giuliani.pdf | 12/29/2020 | Roy Bailey (rbailey@baileydeason.com) | Katherine Friess (kfriess@protonmail.com) | Bernie Kerik (private@bernardkerik.com) | Followup from meeting with Mr Rudy Giuliani.pdf | Email | WP: Confidential communication requesting work product to render legal advice for national litigation strategy. |
| 163 | BK0000000207 | More Votes Cast Than Eligible Voter overview from our TX lawyerJaNelle Cobb.pdf | 12/29/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Friess (kfriess@protonmail.com) | Rudy (rhelen0528@gmail.com);Bernie Kerik (private@bernardkerik.com) | More Votes Cast Than Eligible Voter overview from our TX lawyerJaNelle Cobb.pdf | Email | WP: Confidential communication gathering data for legal proceedings in PA. |
| 164 | BK0000000258 | More Votes Cast Than Eligible Voter overview from our TX lawyerJaNelle Cobb.pdf | 12/29/2020 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Friess (kfriess@protonmail.com) | Rudy (rhelen0528@gmail.com); Bernie Kerik (private@bernardkerik.com) | More Votes Cast Than Eligible Voter overview from our TX lawyerJaNelle Cobb.pdf | Email | ACP: Confidential communication providing voter data to counsel re potential MI litigation. |
| 165 | BK0000000260 | Please Print Your Requested Talking Points and MemberTargets for briefings.pdf | 1/2/2021 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Friess (kfriess@protonmail.com) | Rudy (rhelen0528@gmail.com); Bernie Kerik (private@bernardkerik.com) | Please Print Your Requested Talking Points and MemberTargets for briefings.pdf | Email | ACP: Confidential communication providing information to counsel to render legal advice in potential Michigan litigation. |
| 166 | BK0000000360 | Ligon letter to DJT requesting DHS cyber audit .pdf | 1/2/2021 | kef@hushmail.com | "Rudy Giuliani rudolph.giuliani@giulianipartners.com, Bernard Kerik private@bernardkerik.com, Phil Waldron P@BonfireSearch.org, Dr. Maria Ryan Maria.Ryan@giulianipartners.com, Christina Bobb christina@cgbstrategies.com" | N/A | Ligon letter to DJT requesting DHS cyber audit .pdf | Email | WP: Confidential communication from counsel to co-counsel, sharing legal data for use in national litigation plans. |
| 167 | BK0000000375 | Please Print Your Requested Talking Points and MemberTargets for briefings.pdf | 1/2/2021 | Maria Ryan (Maria.ryan@giulianipartners.com) | Katherine Friess (kfriess@protonmail.com) | Rudy (rhelen0528@gmail.com); Bernie Kerik (private@bernardkerik.com) | Please Print Your Requested Talking Points and MemberTargets for briefings.pdf | Email | ACP: Confidential communication providing information to counsel to render legal advice re potential national litigation strategy. |
| 168 | BK0000000197 | List of PA dead voters.pdf | 1/4/2021 | Bernie Kerik (private@bernardkerik.com) | Katherine Friess (kfriess@protonmail.com) | Christos Makridis (camakridis@protonmail.com) | List of PA dead voters.pdf | Email | WP: Confidential communication from counsel discussing data to be used in litigation occuring in PA. |
| 169 | BK0000000361 | List of PA dead voters.pdf | 1/4/2021 | Bernie Kerik (private@bernardkerik.com) | Katherine Friess (kfriess@protonmail.com) | Christos Makridis (camakridis@protonmail.com) | List of PA dead voters.pdf | Email | WP: Confidential communication providing information to counsel regarding PA voter data for use in potential litigation. |
| 170 | Pages from BK0000000117-24 | Pages from BK0000000117-24.pdf | 1/4/2021 | Katherine Friess kfriess@protonmail.com | Rudy rhelen0528@gmail.com | Bernie Kerik private@bernardkerik.com, Dr. Maria Ryan Maria.Ryan@giulianipartners.com,Steve Bannon stephenkbannon@protonmail.com, Katherine Friess kef@hushmail.com | Briefing materials for Senate Members | email | WP: email from counsel re election data re national litigation strategy. |
| 171 | BK0000000395 | Willard Folio .pdf | 1/10/2021 | Bernie Kerik (private@bernardkerik.com) | Katherine Friess (kfriess@protonmail.com) | N/A | Willard Folio .pdf | Email | ACP: Confidential communication discussing legal strategy. |
| 172 | BK0000000188 | Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | 6/21/2021 | Bernie Kerik (private@bernardkerik.com) | Preston Haliburton (prestonhaliburton@gmail.com) | N/A | Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | Email | WP: Confidential communication providing legal data for Georgia litigation. |
| 173 | BK0000000253 | Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | 6/21/2021 | Bernie Kerik (private@bernardkerik.com) | Preston Haliburton (prestonhaliburton@gmail.com) | N/A | Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | Email | WP: Confidential communication with data experts gathering legal data for national litigation strategy. |
| 174 | BK0000000261 | Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | 6/21/2021 | Bernie Kerik (private@bernardkerik.com) | Preston Haliburton (prestonhaliburton@gmail.com) | N/A | Fwd Thousands Of Fraudulent Votes In Georgia Cast By Felons Dead Underage Voters.pdf | Email | WP: Confidential communication gathering legal data from data experts for potential GA litigation strategy. |
| 175 | Pages from BK0000000117-127 | Pages from BK0000000117-127.pdf | December 1, 2020 at 09:44 | Katherine Friess | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com, jellis@donaldtrump.com, Mirna Tarraf mirnatarraf@hotmail.com | n/a | MI hearing Witnesses update | email | ACP and WP: email between counsel re election data for potential MI litigation and proding advice on MI law to campaign staff. |
| 176 | Pages from BK0000000117-94 | Pages from BK0000000117-94.pdf | December 1, 2020 at 16:51 | AHGiuliani | Bernard Kerik bk@thekerikgroup.com, Katherine Friess kef@hushmail.com | n/a | Fwd: Public Records Request & Smartmatic | email | WP: email between counsel involving data for legal filings in various states. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 177 | Pages from BK0000000184-3 | Pages from BK0000000184-3.pdf | December 1, 2020 at 16:51 | AHGiuliani | Bernard Kerik bk@thekerikgroup.com, Katherine Friess kef@hushmail.com | n/a | Fwd: Public Records Request & Smartmatic | email | WP: email between counsel discussing legal filings needed in litigation throughout the nation. |
| 178 | Pages from BK0000000345-3 | Pages from BK0000000345-3.pdf | December 1, 2020 at 16:51 | AHGiuliani | Bernard Kerik bk@thekerikgroup.com, Katherine Friess kef@hushmail.com | n/a | Fwd: Public Records Request & Smartmatic | email | ACP: emails to counsel re legal documents needed for various states. |
| 179 | Pages from BK0000000117-93 | Pages from BK0000000117-93.pdf | December 1, 2020 at 18:05 | kef@hushmail.com | AHGiuliani | Bernard Kerik | Re: Public Records Request & Smartmatic | email | WP: email between counsel involving data for legal filings in various states. |
| 180 | Pages from BK0000000184-2 | Pages from BK0000000184-2.pdf | December 1, 2020 at 18:05 | kef@hushmail.com | AHGiuliani | Bernard Kerik | Re: Public Records Request & Smartmatic | email | WP: email between counsel discussing legal filings needed in litigation throughout the nation. |
| 181 | Pages from BK0000000345-2 | Pages from BK0000000345-2.pdf | December 1, 2020 at 18:05 | kef@hushmail.com | AHGiuliani | Bernard Kerik | Re: Public Records Request & Smartmatic | emails | ACP: emails from counsel to staff re legal documents needed for various states. |
| 182 | Pages from BK0000000117-108 | Pages from BK0000000117-108.pdf | December 10, 2020 at 08:11 | kef@hushmail.com | Bernie Kerik private@bernardkerik.com, Phil Waldron P@BonfireSearch.org | n/a | Fwd: WEAPONIZED AUTISM: 4Chan Finds Huge Ukraine Links To Dominion Software... | email | WP: email from counsel discussing election data for potential litigation nationally. |
| 183 | Pages from BK0000000117-102 | Pages from BK0000000117-102.pdf | December 10, 2020 at 08:13 | kef@hushmail.com | Bernie Kerik private@bernardkerik.com, Phil Waldron P@BonfireSearch.org | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: collecting election data for use in potential GA litigation. |
| 184 | Pages from BK0000000188-5 | Pages from BK0000000188-5.pdf | December 10, 2020 at 08:13 | kef@hushmail.com | Bernie Kerik private@bernardkerik.com, Phil Waldron P@BonfireSearch.org | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: from counsel discussing election data for use in potential GA litigation. |
| 185 | Pages from BK0000000253-5 | Pages from BK0000000253-5.pdf | December 10, 2020 at 08:13 | kef@hushmail.com | Bernie Kerik private@bernardkerik.com, Phil Waldron P@BonfireSearch.org | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage VotersDate: | email | WP: email from counsel discussing election data in GA for use in potential litigation. |
| 186 | Pages from BK0000000261-5 | Pages from BK0000000261-5.pdf | December 10, 2020 at 08:13 | kef@hushmail.com | Bernie Kerik private@bernardkerik.com, Phil Waldron P@BonfireSearch.org | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: email from counsel discussing election data in GA for use in potential litigation. |
| 187 | Pages from BK0000000117-101 | Pages from BK0000000117-101.pdf | December 10, 2020 at 08:17 | BernardKerik | Rudy Giuliani Rhelen0528@gmail.com, Maria Ryan Maria.ryan@giulianipartners.com, Andrew Giuliani Giuliani.andrew@gmail.com | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: to counsel re election data for use in potential GA litigation. |
| 188 | Pages from BK0000000188-4 | Pages from BK0000000188-4.pdf | December 10, 2020 at 08:17 | BernardKerik | Rudy Giuliani Rhelen0528@gmail.com, Maria Ryan Maria.ryan@giulianipartners.com, Andrew Giuliani Giuliani.andrew@gmail.com | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: providing counsel with election data for use in potential GA litigation. |
| 189 | Pages from BK0000000253-4 | Pages from BK0000000253-4.pdf | December 10, 2020 at 08:17 | BernardKerik | Rudy Giuliani Rhelen0528@gmail.com, Maria Ryan Maria.ryan@giulianipartners.com, Andrew Giuliani Giuliani.andrew@gmail.com | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: email to counsel re election data in GA for use in potential litigation. |
| 190 | Pages from BK0000000261-4 | Pages from BK0000000261-4.pdf | December 10, 2020 at 08:17 | BernardKerik | Rudy Giuliani Rhelen0528@gmail.com, Maria Ryan Maria.ryan@giulianipartners.com, Andrew Giuliani Giuliani.andrew@gmail.com | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: email to counsel discussing election data in GA for use in potential litigation. |
| 191 | Pages from BK0000000117-100 | Pages from BK0000000117-100.pdf | December 10, 2020 at 08:59 | Maria Ryan | BernardKerik | n/a | Re: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: collecting election data for use in potential GA litigation. |
| 192 | Pages from BK0000000188-3 | Pages from BK0000000188-3.pdf | December 10, 2020 at 08:59 | Maria Ryan | BernardKerik | n/a | Re: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: discussing election data for use in potential GA litigation. |
| 193 | Pages from BK0000000253-3 | Pages from BK0000000253-3.pdf | December 10, 2020 at 08:59 | Maria Ryan | BernardKerik | n/a | Re: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: email between counsel staff discussing election data in GA for use in potential litigation. |
| 194 | Pages from BK0000000261-3 | Pages from BK0000000261-3.pdf | December 10, 2020 at 08:59 | Maria Ryan | BernardKerik | n/a | Re: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: email between counsel staff discussing election data in GA for use in potential litigation. |
| 195 | Pages from BK0000000117-99 | Pages from BK0000000117-99.pdf | December 10, 2020 at 09:08 | Phil Waldron | kef@hushmail.com, Bernie Kerik private@bernardkerik.com, Russell Ramsland yrku9sqs@protonmail.com | enewman enewman@protonmail.com | RE: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: email to counsel re election data for use in potential GA litigation. |
| 196 | Pages from BK0000000188-2 | Pages from BK0000000188-2.pdf | December 10, 2020 at 09:08 | Phil Waldron | Hushmail kef@hushmail.com, Bernie Kerik private@bernardkerik.com, Russell Ramsland yrku9sqs@protonmail.com | enewman | RE: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage V | email | WP: providing counsel with election data for use in potential GA litigation. |
| 197 | Pages from BK0000000253-2 | Pages from BK0000000253-2.pdf | December 10, 2020 at 09:08 | Phil Waldron | kef@hushmail.com, Bernie Kerik private@bernardkerik.com, Russell Ramsland yrku9sqs@protonmail.com | enewman | RE: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: email to counsel discussing election data in GA for use in potential litigation. |
| 198 | Pages from BK0000000261-2 | Pages from BK0000000261-2.pdf | December 10, 2020 at 09:08 | Phil Waldron | kef@hushmail.com, Bernie Kerik private@bernardkerik.com, Russell Ramsland yrku9sqs@protonmail.com | enewman | RE: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: email to counsel discussing election data in GA for use in potential litigation. |
| 199 | Pages from BK0000000289-6 | Pages from BK0000000289-6.pdf | December 11, 2020 at 17:30 | Kenneth Chesebro | Joshua Findlay | Jon Black jblack@gop.com, MRoman@donaldtrump.com, private@bernardkerik.com | 7 documents for GA electors | email | WP: email from counsel to campaign discussing legal documents for potential litigation in GA. |
| 200 | Pages from BK0000000289-5 | Pages from BK0000000289-5.pdf | December 11, 2020 at 17:40 | Mike Roman | Kenneth Chesebro kenchesebro@msn.com, Joshua Findlay jfindlay@donaldtrump.com | Jon Black jblack@gop.com, private@bernardkerik.com, Robert Sinners rsinners@donaldtrump.com | Re: [EXTERNAL]7 documents for GA electors | email | WP: email to counsel from campaign discussing legal documents for potential litigation in GA. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 201 | Pages from BK0000000289-3 | Pages from BK0000000289-3.pdf | December 11, 2020 at 17:43 | BernardKerik | Boris Epshteyn Bepshteyn@gmail.com, Christina Bobb ChristinaBobb@ProtonMail.com, Katherine Friess kef@hushmail.com, Rudy Giuliani Rhelen0528@gmail.com, Maria Ryan Maria.ryan@giulianipartners.com, | n/a | Fwd: [EXTERNAL]7 documents for GA electors | email | WP: email to counsel and campaign discussing legal documents for potential litigation in GA. |
| 202 | Pages from BK0000000289-4 | Pages from BK0000000289-4.pdf | December 11, 2020 at 17:43 | Mike Roman | Kenneth Chesebro kenchesebro@msn.com, Joshua Findlay jfindlay@donaldtrump.com | Jon Black jblack@gop.com, private@bernardkerik.com | Re: [EXTERNAL]7 documents for GA electors | email | WP: email to counsel from campaign discussing legal documents for potential litigation in GA. |
| 203 | Pages from BK0000000289-2 | Pages from BK0000000289-2.pdf | December 11, 2020 at 18:17 | Kenneth Chesebro | Joshua Findlay | Jon Black jblack@gop.com, MRoman@donaldtrump.com, private@bernardkerik.com | Re: 7 documents for GA electors | email | WP: email from counsel discussing legal documents for potential litigation in GA. |
| 204 | Pages from BK0000000289 | Pages from BK0000000289.pdf | December 12, 2020 at 09:32 | kef@hushmail.com | BernardKerik | n/a | Re: [EXTERNAL]7 documents for GA electors | email | WP: email from counsel discussing legal documents for potential litigation in GA. |
| 205 | Pages from BK0000000117-172 | Pages from BK0000000117-172.pdf | December 12, 2020 at 18:14 | Katherine Friess | Rudy G | Bernie Kerik private@bernardkerik.com, maria.ryan@giulianipartners.com, Boris Epshteyn bepshteyn@donaldtrump.com, jellis@donaldtrump.com | Request for Rudy Giuliani to Present at the Missouri House of Representatives Hearing on House Resolution #2; Confir | email | ACP: emails between counsel discussion election litigation in Missouri. |
| 206 | Pages from BK0000000117-170 | Pages from BK0000000117-170.pdf | December 12, 2020 at 21:30 | Jenna Ellis | Maria Ryan | Katherine Friess kfriess@protonmail.com, Rudyrhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com, Boris Epshteyn bepshteyn@donaldtrump.com | Re: [EXTERNAL]Re: Request for Rudy Giuliani to Present at the Missouri House of Representatives Hearing on HouseResolution #2: Confir | email | ACP: emails between counsel discussion election litigation in Missouri. |
| 207 | Pages from BK0000000117-126 | Pages from BK0000000117-126.pdf | December 13, 2020 at 19:18 | Katherine Friess | Boris Epshteyn bepshteyn@donaldtrump.com,Christina Bobb christina@cgbstrategies.com | Victoria Toensing vt@digenovatoensing.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | MI Electors mtg update | email | ACP and WP: email between counsel re election data for potential MI litigation and provding advice on MI law to campaign staff. |
| 208 | Pages from BK0000000200-5 | Pages from BK0000000200-5.pdf | December 13, 2020 at 19:18 | Katherine Friess | Boris Epshteyn bepshteyn@donaldtrump.com,Christina Bobb christina@cgbstrategies.com | Victoria Toensing, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | MI Electors mtg update | email | ACP and WP: email between counsel discussing election data and legal strategy in MI. |
| 209 | Pages from BK0000000364-5 | Pages from BK0000000364-5.pdf | December 13, 2020 at 19:18 | Katherine Friess | Boris Epshteyn bepshteyn@donaldtrump.com,Christina Bobb christina@cgbstrategies.com | Victoria Toensing vt@digenovatoensing.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | MI Electors mtg update | email | WP: email from counsel to co counsel and campaign staff for legal information needed for MI litigation. |
| 210 | Pages from BK0000000117-125 | Pages from BK0000000117-125.pdf | December 13, 2020 at 19:30 | Victoria Toensing | Katherine Friess | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | Re: MI Electors mtg update | email | ACP and WP: email between counsel re election data for potential MI litigation and provding advice on MI law to campaign staff. |
| 211 | Pages from BK0000000200-4 | Pages from BK0000000200-4.pdf | December 13, 2020 at 19:30 | Victoria Toensing | Katherine Friess | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | Re: MI Electors mtg update | email | ACP and WP: email between counsel discussing election data and legal strategy in MI. |
| 212 | Pages from BK0000000364-4 | Pages from BK0000000364-4.pdf | December 13, 2020 at 19:30 | Victoria Toensing | Katherine Friess | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | Re: MI Electors mtg updateDate:December 13, 2020 at 19:30 | email | WP: email to counsel and campaign staff re legal information needed for MI litigation. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 213 | Pages from BK000000117-124 | Pages from BK000000117-124.pdf | December 14, 2020 at 01:14 | Katherine Friess | Victoria Toensing | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova diGenovajd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | Re: MI Electors mtg update | email | ACP and WP: email between counsel re election data for potential MI litigation and provding advice on MI law to campaign staff. |
| 214 | Pages from BK000000200-3 | Pages from BK000000200-3.pdf | December 14, 2020 at 01:14 | Katherine Friess | Victoria Toensing | Boris Epshteyn bepshteyn@donaldtrump.com,Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | Re: MI Electors mtg update | email | ACP and WP: email between counsel discussing election data and legal strategy in MI. |
| 215 | Pages from BK000000364-3 | Pages from BK000000364-3.pdf | December 14, 2020 at 01:14 | Katherine Friess | Victoria Toensing | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenovajd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | Re: MI Electors mtg update | email | WP: email from counsel to co counsel and campaign staff re legal information needed for MI litigation. |
| 216 | Pages from BK000000117-123 | Pages from BK000000117-123.pdf | December 14, 2020 at 08:32 | Victoria Toensing | Katherine Friess | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | Re: MI Electors mtg update | email | ACP and WP: email between counsel re election data for potential MI litigation and provding advice on MI law to campaign staff. |
| 217 | Pages from BK000000200-2 | Pages from BK000000200-2.pdf | December 14, 2020 at 08:32 | Victoria Toensing | Katherine Friess | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | Re: MI Electors mtg update | email | ACP and WP: email between counsel and campaign discussing election data and legal strategy in MI. |
| 218 | Pages from BK000000364-2 | Pages from BK000000364-2.pdf | December 14, 2020 at 08:32 | Victoria Toensing | Katherine Friess | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike | Re: MI Electors mtg update | email | WP: email to counsel and campaign staff re legal information needed for MI litigation. |
| 219 | Pages from BK000000117-122 | Pages from BK000000117-122.pdf | December 14, 2020 at 10:51 | Katherine Friess | Victoria Toensing | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com,Mike Romanmroman@donaldtrump.com | Re: MI Electors mtg update | email | ACP: email between counsel re election data for potential MI litigation and provding advice on MI law to campaign staff. |
| 220 | Pages from BK000000200 | Pages from BK000000200.pdf | December 14, 2020 at 10:51 | Katherine Friess | Victoria Toensing | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | Re: MI Electors mtg update | email | ACP and WP: email between counsel and campaign discussing election data and legal strategy in MI. |
| 221 | Pages from BK000000364 | Pages from BK000000364.pdf | December 14, 2020 at 10:51 | Katherine Friess | Victoria Toensing | Boris Epshteyn bepshteyn@donaldtrump.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com, Jenna Ellis jenna.ellis.esq@gmail.com, Joe diGenova jd@digenovatoensing.com, Bernie Kerik private@bernardkerik.com, Matthew Stroia matthew.stroia@gmail.com, Mike Roman mroman@donaldtrump.com | Re: MI Electors mtg update | email | WP: email from counsel to co counsel and campaign staff re legal information needed for MI litigation. |
| 222 | Pages from BK000000117-130 | Pages from BK000000117-130.pdf | December 14, 2020 at 19:30 | Katherine Friess | Bernie Kerik | n/a | MI SecState directive to delete election data | email | ACP: Discussing legal ramifications of an MI order. |
| 223 | Pages from BK000000117-129 | Pages from BK000000117-129.pdf | December 14, 2020 at 19:42 | BernardKerik | Ioanna Miller | n/a | Fwd: MI SecState directive to delete election data | email | ACP: Forwarding legal advice to white house staff. |
| 224 | Pages from BK000000117-105 | Pages from BK000000117-105.pdf | December 15, 2020 at 11:59 | Maria Ryan | Katherine Friess kfriess@protonmail.com, Bernie Kerik private@bernardkerik.com | n/a | Fwd: TIME PRESSING QUESTION | email | WP: email re information needed for use in national litigation plan. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 225 | Pages from BK0000000117-104 | Pages from BK0000000117-104.pdf | December 15, 2020 at 12:09 | BernardKerik | Phil Waldron | Katherine Friess kef@hushmail.com, Maria Ryan Maria.ryan@giulianipartners.com | Fwd: TIME PRESSING QUESTION | email | WP: email re information needed for use in national litigation plan. |
| 226 | Pages from BK0000000117-185 | Pages from BK0000000117-185.pdf | December 15, 2020 at 22:12 | JoannaMiller | private@bernardkerik.com, Katherine Friess kfriess@protonmail.com | n/a | Update - Senators coalition | email | WP: email from white house staff to counsel re lead on election data for use in national litigation plan. |
| 227 | Pages from BK0000000117-184 | Pages from BK0000000117-184.pdf | December 15, 2020 at 22:41 | JoannaMiller | private@bernardkerik.com, Katherine Friess kfriess@protonmail.com | n/a | Re: Update - Senators coalition | email | WP: email from white house staff to counsel re lead on election data for use in national litigation plan. |
| 228 | Pages from BK0000000117-183 | Pages from BK0000000117-183.pdf | December 16, 2020 at 01:49 | Katherine Friess | Joanna Miller 6201JoannaMiller6201@protonmail.com, private@bernardkerik.com | n/a | Re: Update - Senators coalition | email | WP: email from white house staff from counsel re lead on election data for use in national litigation plan. |
| 229 | Pages from BK0000000117-103 | Pages from BK0000000117-103.pdf | December 16, 2020 at 01:52 | Katherine Friess | Maria Ryan Maria.Ryan@giulianipartners.com, Bernie Kerik private@bernardkerik.com | n/a | Re: Fwd: TIME PRESSING QUESTION | email | WP: email from counsel requesting information for use in national litigation plan. |
| 230 | Pages from BK0000000117-182 | Pages from BK0000000117-182.pdf | December 16, 2020 at 06:03 | JoannaMiller | Katherine Friess kfriess@protonmail.com, private@bernardkerik.com | n/a | Re: Update - Senators coalition | email | WP: email from white house staff to counsel re lead on election data for use in national litigation plan. |
| 231 | Pages from BK0000000117-107 | Pages from BK0000000117-107.pdf | December 16, 2020 at 22:12 | Maria Ryan | Jenna Ellis jellis@donaldtrump.com, Katherine Friess kef@hushmail.com, Bernie Kerik private@bernardkerik.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com | n/a | Fwd: Urgent: Please attach the email below with my files! | email | WP: email to counsel discussing election data for potential PA litigation. |
| 232 | Pages from BK0000000117-106 | Pages from BK0000000117-106.pdf | December 16, 2020 at 23:42 | kef@hushmail.com | Maria Ryan | Jenna Ellis jellis@donaldtrump.com, Bernie Kerik private@bernardkerik.com, Christina Bobb christina@cgbstrategies.com, Rudolph Giuliani rhelen0528@gmail.com | Re: Urgent: Please attach the email below with my files! | email | WP: email between counsel discussing election data for potential PA litigation. |
| 233 | Pages from BK0000000117-180 | Pages from BK0000000117-180.pdf | December 17, 2020 at 10:47 | Katherine Friess | Rudy G; Bernie Kerik | n/a | Supporting info re: Foreign Involvement | email | WP: email between counsel discussing election data for potential national litigation. |
| 234 | Pages from BK0000000117-86 | Pages from BK0000000117-86.pdf | December 17, 2020 at 11:14 | Katherine Friess | Rudy Giuliani rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | n/a | Fwd: Findings with Redlines | email | WP: email between counsel discussing work product for national litigation plan. |
| 235 | Pages from BK0000000310-3 | Pages from BK0000000310-3.pdf | December 19, 2020 at 04:19 | JoannaMiller | private@bernardkerik.com, Matt DePerno mdeperno@protonmail.com, Katherine Friess kfriess@protonmail.com | n/a | FACT CHECK: John Poulos | email | WP: email from white house staff to counsel providing information for use in developing national litigation strategy |
| 236 | Pages from BK0000000117-92 | Pages from BK0000000117-92.pdf | December 2, 2020 at 07:27 | AHGiuliani | kef@hushmail.com | Bernard Kerik | Re: Public Records Request & Smartmatic | email | WP: email between counsel involving data for legal filings in various states. |
| 237 | Pages from BK0000000184 | Pages from BK0000000184.pdf | December 2, 2020 at 07:27 | AHGiuliani | kef@hushmail.com | Bernard Kerik | Re: Public Records Request & Smartmatic | email | WP: email between counsel discussing legal filings needed in litigation throughout the nation. |
| 238 | Pages from BK0000000345 | Pages from BK0000000345.pdf | December 2, 2020 at 07:27 | Andrew Giuliani | kef@hushmail.com | Bernard Kerik | Re: Public Records Request & Smartmatic | email | ACP: emails to counsel re legal documents needed for various states. |
| 239 | Pages from BK0000000117-89 | Pages from BK0000000117-89.pdf | December 2, 2020 at 14:19 | Katherine Friess | Rudy rhelen0528@gmail.com, Bernie Kerik bk@thekerikgroup.com, kfriess@protonmail.com | n/a | Fwd: MI Precinct Overvotes | email | WP: emails between counsel discussing election data for use in potential PA litigation. |
| 240 | Pages from BK0000000310-2 | Pages from BK0000000310-2.pdf | December 21, 2020 at 01:24 | Katherine Friess | JoannaMiller | Bernie Kerik | Re: FACT CHECK: John Poulos | email | WP: email from counsel to white house staff discussing information for use in developing national litigation strategy |
| 241 | Pages from BK0000000310 | Pages from BK0000000310.pdf | December 21, 2020 at 06:27 | JoannaMiller | Katherine Friess | Bernie Kerik | Re: FACT CHECK: John Poulos | email | WP: email from white house staff to counsel providing information for use in developing national litigation strategy |
| 242 | Pages from BK0000000117-146 | Pages from BK0000000117-146.pdf | December 27, 2020 at 23:43 | Katherine Friesss | Bernie Kerik; Rudy G | Dr. Maria Ryan | PLEASE READ - Fw: Senator Doug Mastriano Pennsylvania Update | email | WP: email from counsel providing election data for potential PA litigation. |
| 243 | Pages from BK0000000117-139 | Pages from BK0000000117-139.pdf | December 28, 2020 at 00:19 | Katherine Friess | Rudy rhelen0528@gmail.com, Dr. Maria Ryan Maria.Ryan@giulianipartners.com, Bernie Kerik private@bernardkerik.com | n/a | More Votes Cast Than Eligible Voter - overview from our TX lawyerJaNelle Cobb | email | WP: email from counsel re election data for potential PA litigation. |
| 244 | Pages from BK0000000258-4 | Pages from BK0000000258-4.pdf | December 28, 2020 at 00:19 | Katherine Friess | Rudy rhelen0528@gmail.com, Dr. Maria Ryan Maria.Ryan@giulianipartners.com, Bernie Kerik private@bernardkerik.com | n/a | More Votes Cast Than Eligible Voter - overview from our TX lawyerJaNelle Cobb | email | WP: email from counsel discussing election data in PA for use in potential litigation. |
| 245 | Pages from BK0000000117-82 | Pages from BK0000000117-82.pdf | December 28, 2020 at 12:59 | Katherine Friess | Bernie Kerik | n/a | FW: Fascinating Request | email | WP: email from counsel discussing national election data for use in national litigation plan. |
| 246 | Pages from BK0000000117-138 | Pages from BK0000000117-138.pdf | December 28, 2020 at 22:07 | Maria Ryan | Katherine Friess | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | Re: More Votes Cast Than Eligible Voter - overview from our TX lawyerJaNelle Cobb | email | WP: email to counsel providing election data for potential PA litigation. |
| 247 | Pages from BK0000000258-3 | Pages from BK0000000258-3.pdf | December 28, 2020 at 22:07 | Maria Ryan | Katherine Friess | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | Re: More Votes Cast Than Eligible Voter - overview from our TX lawyerJaNelle Cobb | email | WP: email to counsel discussing election data in PA for use in potential litigation. |
| 248 | Pages from BK0000000117-137 | Pages from BK0000000117-137.pdf | December 28, 2020 at 22:24 | Katherine Friess | Maria Ryan | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | Re: More Votes Cast Than Eligible Voter - overview from our TX lawyerJaNelle Cobb | email | WP: email from counsel re election data for potential PA litigation. |
| 249 | Pages from BK0000000258-2 | Pages from BK0000000258-2.pdf | December 28, 2020 at 22:24 | Katherine Friess | Maria Ryan | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | Re: More Votes Cast Than Eligible Voter - overview from our TX lawyerJaNelle Cobb | email | WP: email from counsel discussing election data in PA for use in potential litigation. |
| 250 | Pages from BK0000000117-136 | Pages from BK0000000117-136.pdf | December 29, 2020 at 11:38 | Maria Ryan | Katherine Friess | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | Re: More Votes Cast Than Eligible Voter - overview from our TX lawyerJaNelle Cobb | email | WP: email to counsel providing election data for potential PA litigation. |
| 251 | Pages from BK0000000258 | Pages from BK0000000258.pdf | December 29, 2020 at 11:38 | Maria Ryan | Katherine Friess | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | Re: More Votes Cast Than Eligible Voter - overview from our TX lawyerJaNelle Cobb | email | WP: email between counsel staff discussing election data in PA for use in potential litigation. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 252 | Pages from BK0000000117-187 | Pages from BK0000000117-187.pdf | December 7, 2020 at 16:21 | Katherine Friess | Bernie Kerik | n/a | Tech Team Request for MI Legislature Hearing Wed | email | WP: email from counsel requesting data for potential MI litigation. |
| 253 | Pages from BK0000000117-88 | Pages from BK0000000117-88.pdf | December 7, 2020 at 20:26 | Katherine Friess | ellis@donaldtrump.com, Bernie Kerik private@bernardkerik.com | n/a | Fwd: Jenna Ellis | email | ACP: emails between counsel discussing legal strategy in antrim county litigation. |
| 254 | Pages from BK0000000117-87 | Pages from BK0000000117-87.pdf | December 7, 2020 at 20:33 | Jenna Ellis | Katherine Friess | Bernie Kerik | Re: [EXTERNAL]Fwd: Jenna Ellis | email | ACP: emails between counsel discussing legal strategy in antrim county litigation. |
| 255 | Pages from BK0000000117-190 | Pages from BK0000000117-190.pdf | December 7, 2020 at 20:36 | Matt DePerno | Katherine Friesskfriess@protonmail.com, private@bernardkerik.com | n/a | URGENT | email | ACP: email between counsel discovery court order in antrim county litigation. |
| 256 | Pages from BK0000000117-189 | Pages from BK0000000117-189.pdf | December 7, 2020 at 20:58 | Katherine Friess | Matt DePernom deperno@protonmail.com, private@bernardkerik.com | n/a | Re: URGENT | email | ACP: email between counsel discovery court order in antrim county litigation. |
| 257 | Pages from BK0000000117-78 | Pages from BK0000000117-78.pdf | December 8, 2020 at 13:45 | BernardKerik | Katherine Friess | Mike Flynn zulutym@gmail.com ,Phil Waldron P@Bonfiresearch.org | FORWARD TO MATT... THIS MAY HELP WITH HIS MI FILING | email | WP: email to counsel discussing data for emergency filing in antrim county. |
| 258 | Pages from BK0000000117-77 | Pages from BK0000000117-77.pdf | December 8, 2020 at 14:04 | kef@hushmail.com | BernardKerik | Mike Flynn zulutym@gmail.com ,Phil Waldron P@Bonfiresearch.org | Re: FORWARD TO MATT... THIS MAY HELP WITH HIS MI FILING | email | WP: email from counsel discussing data for emergency filing in antrim county. |
| 259 | Pages from BK0000000117-145 | Pages from BK0000000117-145.pdf | January 2, 2021 at 16:00 | Katherine Friess | Rudy rhelen0528@gmail.com, Dr. Maria Ryan Maria.Ryan@giulianipartners.com | Bernie Kerik | Please Print - Your Requested Talking Points and MemberTargets for briefings | email | WP: email from re providing election data for potential national litigation. |
| 260 | Pages from BK0000000117-144 | Pages from BK0000000117-144.pdf | January 2, 2021 at 16:22 | Maria Ryan | Katherine Friess | Rudy rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com, Katherine Friess kef@hushmail.com | Re: Please Print - Your Requested Talking Points and MemberTargets for briefings | email | WP: email to counsel providing election data for potential national litigation. |
| 261 | Pages from BK0000000117-119 | Pages from BK0000000117-119.pdf | January 4, 2021 at 09:16 | Christos Makridis | Katherine Friess kfriess@protonmail.com, Bernie Kerik private@bernardkerik.com | n/a | List of PA dead voters | email | WP: email to counsel providing election data for potential PA litigation. |
| 262 | Pages from BK0000000117-118 | Pages from BK0000000117-118.pdf | January 4, 2021 at 09:18 | Katherine Friess | Christos Makridis camakridis@protonmail.com, Bernie Kerik private@bernardkerik.com | n/a | Re: List of PA dead voters | email | WP: email from counsel re election data for potential PA litigation. |
| 263 | Pages from BK0000000117-117 | Pages from BK0000000117-117.pdf | January 4, 2021 at 09:20 | BernardKerik | Katherine Friess | Christos Makridis | Re: List of PA dead voters | email | WP: email to counsel providing election data for potential PA litigation. |
| 264 | Pages from BK0000000117-98 | Pages from BK0000000117-98.pdf | June 21, 2021 at 10:07 | BernardKerik | reston Haliburton | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: collecting election data for use in potential GA litigation. |
| 265 | Pages from BK0000000188 | Pages from BK0000000188.pdf | June 21, 2021 at 10:07 | BernardKerik | Preston Haliburton | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: discussing election data for use in potential GA litigation. |
| 266 | Pages from BK0000000253 | Pages from BK0000000253.pdf | June 21, 2021 at 10:07 | BernardKerik | Preston Haliburton | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: email between counsel staff discussing election data in GA for use in potential litigation. |
| 267 | Pages from BK0000000261 | Pages from BK0000000261.pdf | June 21, 2021 at 10:07 | BernardKerik | Preston Haliburton | n/a | Fwd: Thousands Of Fraudulent Votes In Georgia Cast By Felons, Dead, Underage Voters | email | WP: email between counsel staff discussing election data in GA for use in potential litigation. |
| 268 | BK0000000405 | December 13, 2020 Lang Proposed Subpeona or Order produce ESI.docx | N/A | N/A | N/A | N/A | December 13, 2020 Lang Proposed Subpeona or Order produce ESI.docx | Word Document | WP: Confidential document prepared at the direction of counsel for use in potential litigation in MI. |
| 269 | Pages from BK0000000235-2 | Pages from BK0000000235-2.pdf | November 12, 2020 at 08:53 | Maria Ryan | private@bernardkerik.com | n/a | Fwd: Accessing forensic data before destruction | email | WP: email between counsel staff discussing election data in PA for use in potential litigation. |
| 270 | Pages from BK0000000235-3 | Pages from BK0000000235-3.pdf | November 12, 2020 at 08:53 | Maria Ryan | private@bernardkerik.com | n/a | Fwd: Accessing forensic data before destruction | email | WP: email between counsel staff discussing election data in PA for use in potential litigation. |
| 271 | Pages from BK0000000238-2 | Pages from BK0000000238-2.pdf | November 12, 2020 at 08:53 | Maria Ryan | private@bernardkerik.com | n/a | Fwd: Challenging Provisional Ballots | email | WP: email between counsel staff discussing election data in PA for use in potential litigation. |
| 272 | Pages from BK0000000278-2 | Pages from BK0000000278-2.pdf | November 12, 2020 at 08:53 | Maria Ryan | private@bernardkerik.com | n/a | Fwd: Accessing forensic data before destruction | email | WP: email between counsel staff discussing election data in PA for use in potential litigation. |
| 273 | Pages from BK0000000324-2 | Pages from BK0000000324-2.pdf | November 12, 2020 at 08:53 | Maria Ryan | private@bernardkerik.com | n/a | Fwd: Accessing forensic data before destruction | email | WP: emails between counsel staff discussing election information needed for potential litigation in PA. |
| 274 | Pages from BK0000000329-2 | Pages from BK0000000329-2.pdf | November 12, 2020 at 08:53 | Maria Ryan | private@bernardkerik.com | n/a | Fwd: Challenging Provisional Ballots | email | WP: emails between counsel staff discussing election data for potential litigation in PA. |
| 275 | Pages from BK0000000235 | Pages from BK0000000235.pdf | November 12, 2020 at 08:54 | Maria Ryan | Bernie Kerik | n/a | Fwd: Accessing forensic data before destruction | email | WP: email between counsel staff discussing election data in PA for use in potential litigation. |
| 276 | Pages from BK0000000278 | Pages from BK0000000278.pdf | November 12, 2020 at 08:54 | Maria Ryan | private@bernardkerik.com | n/a | Fwd: Accessing forensic data before destruction | email | WP: email between counsel staff discussing election data in PA for use in potential litigation. |
| 277 | Pages from BK0000000324 | Pages from BK0000000324.pdf | November 12, 2020 at 08:54 | Maria Ryan | private@bernardkerik.com | n/a | Fwd: Accessing forensic data before destruction | email | WP: emails between counsel staff discussing election information needed for potential litigation in PA. |
| 278 | Pages from BK0000000238 | Pages from BK0000000238.pdf | November 12, 2020 at 08:55 | Maria Ryan | private@bernardkerik.com | n/a | Fwd: Challenging Provisional Ballots | email | WP: email between counsel staff discussing election data in PA for use in potential litigation. |
| 279 | Pages from BK0000000329 | Pages from BK0000000329.pdf | November 12, 2020 at 08:55 | Maria Ryan | private@bernardkerik.com | n/a | Fwd: Challenging Provisional Ballots | email | WP: emails between counsel staff discussing election information needed for potential litigation in PA. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 280 | Pages from BK0000000117-193 | Pages from BK0000000117-193.pdf | November 15, 2020 at 14:41 | Katherine Friessk | tshaffer@londoncenter.org | private@bernardkerik.com | Antrim County - dirty ballot machine info | email | WP: email from counsel discussing election evidence in MI for use in Antrim county litigation. |
| 281 | Pages from BK0000000117-192 | Pages from BK0000000117-192.pdf | November 15, 2020 at 18:43 | Katherine Friess | tshaffer@londoncenter.org | private@bernardkerik.com | Witness - Dominion Contractor - Detroit at TCF & warehouse | email | WP: email from counsel discussing election evidence in MI for use in potential litigation. |
| 282 | Pages from BK0000000297-4 | Pages from BK0000000297-4.pdf | November 15, 2020 at 22:36 | Katherine Friess | John Jaggers john.jaggers@verizon.net, Bernie Kerik private@bernardkerik.com, tshaffer@londoncenter.org | n/a | Ballot production company CEO (& ex-Navy Pilot) wants to help | email | WP: email to counsel from data collection team discussing election data in PA for potential use in litigation. |
| 283 | Pages from BK0000000297-3 | Pages from BK0000000297-3.pdf | November 15, 2020 at 22:37 | BernardKerik | Katherine Friess | John Jaggers john.jaggers@verizon.net ,tshaffer@londoncenter.org | Re: Ballot production company CEO (& ex-Navy Pilot) wants to help | email | WP: email to counsel discussing election data in AZ for potential use in litigation. |
| 284 | Pages from BK0000000297-2 | Pages from BK0000000297-2.pdf | November 15, 2020 at 22:42 | Katherine Friess | BernardKerik | n/a | Re: Ballot production company CEO (& ex-Navy Pilot) wants to help | email | WP: email from counsel discussing election data in PA for potential use in litigation. |
| 285 | Pages from BK0000000117-91 | Pages from BK0000000117-91.pdf | November 16, 2020 at 00:25 | Katherine Friess | Bernie Kerik | n/a | Fwd: NV EDO Follow Up | email | WP: email from counsel discussing data in NV for litigation. |
| 286 | Pages from BK0000000117-76 | Pages from BK0000000117-76.pdf | November 17, 2020 at 00:58 | Katherine Friess | Bernie Kerik | constitution@shestokas.com | For PA suit tomorrow - Equal Protection on Dates on Ballot Envelopes | email | WP: email from counsel discussing election data re potential PA litigation. |
| 287 | Pages from BK0000000117-75 | Pages from BK0000000117-75.pdf | November 17, 2020 at 06:44 | BernardKerik private@bernardkerik.com | Rudy Giuliani Rhelen0528@gmail.com, Andrew Giuliani Giuliani.andrew@gmail.com | n/a | Fwd: For PA suit tomorrow - Equal Protection on Dates on Ballot Envelopes | email | WP: email to counsel discussing election data re potential PA litigation. |
| 288 | Pages from BK0000000297 | Pages from BK0000000297.pdf | November 17, 2020 at 09:34 | Tony Shaffer tshaffer@londoncenter.org | Katherine Friess kfriess@protonmail.com | John Jaggers john.jaggers@verizon.net, Bernie Kerik private@bernardkerik.com | Re: Ballot production company CEO (& ex-Navy Pilot) wants to help | email | WP: email to counsel from data colector discussing election data in PA for potential use in litigation. |
| 289 | Pages from BK0000000117-167 | Pages from BK0000000117-167.pdf | November 22, 2020 at 10:24 | kef@hushmail.com | Jayne SZ | Boris Epshteyn bepshteyn@donaldtrump.com, rhelen0528@gmail.com, Bernie Kerik private@bernardkerik.com | Re: Contact | email | WP: email from counsel to data team and campaign discussing election data for AZ litigation. |
| 290 | Pages from BK0000000117-166 | Pages from BK0000000117-166.pdf | November 23, 2020 at 08:54 | kef@hushmail.com | Paolo Zampolli | Rudolph Giuliani rudolph.giuliani@giulianipartners.com, Commissioner Kerik (NYPD) private@bernardkerik.com, Jo Zafonte JoAnn.Zafonte@giulianipartners.com | Re: ATTORNEY-CLIENT PRIVILEGED COMMUNICATION | email | WP: email from counsel to data collecter re election data for use in national litigation plan. |
| 291 | Pages from BK0000000117-83 | Pages from BK0000000117-83.pdf | November 23, 2020 at 16:07 | Katherine Friess | Bernie Kerik | n/a | Fw: Re: Penn - Screenshot - WIP | email | WP: email from counsel discussing election data for potential litigation in PA. |
| 292 | Pages from BK0000000117-143 | Pages from BK0000000117-143.pdf | November 23, 2020 at 17:51 | Katherine Friess | Bernie Kerik | Conan Hayes cjh@criptext.com, Tony t@bonfiresearch.org | PA tech team analysis - use this version | email | WP: email from counsel re election data for potential PA litigation. |
| 293 | Pages from BK0000000293-3 | Pages from BK0000000293-3.pdf | November 23, 2020 at 22:37 | kef@hushmail.com | BernardKerik | n/a | Re: Arizona | email | WP: email from counsel discussing election data in AZ for potential use in litigation. |
| 294 | Pages from BK0000000293-2 | Pages from BK0000000293-2.pdf | November 23, 2020 at 22:38 | BernardKerik | kef@hushmail.com | n/a | Re: Arizona | email | WP: email from counsel discussing election data in AZ for potential use in litigation. |
| 295 | Pages from BK0000000117-165 | Pages from BK0000000117-165.pdf | November 24, 2020 at 09:14 | BernardKerik | Seth Keshel skeshel@gmail.com, Conan Hayes cjh@criptext.com,Todd t@bonfiresearch.org | flynn resilientpatriot.com flynn@resilientpatriot.com, Katherine Friesskef@hushmail.com | PRIORITIES | email | WP: email to data team discussing what election data is needed for potential PA litigation. |
| 296 | Pages from BK0000000117-164 | Pages from BK0000000117-164.pdf | November 24, 2020 at 09:16 | kef@hushmail.com | BernardKerik | n/a | Re: PRIORITIES | email | WP: email to counsel discussing what election data is needed for potential PA litigation. |
| 297 | Pages from BK0000000216-15 | Pages from BK0000000216-15.pdf | November 24, 2020 at 09:16 | kef@hushmail.com | BernardKerik | n/a | Re: PRIORITIES | email | WP: email from counsel requesting information needed for use in potential PA litigation. |
| 298 | Pages from BK0000000117-163 | Pages from BK0000000117-163.pdf | November 24, 2020 at 09:19 | Conan Hayes | private@bernardkerik.com, t@bonfiresearch.org, skeshel@gmail.com | flynn resilientpatriot, kef@hushmail.com | RE: PRIORITIES | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 299 | Pages from BK0000000117-162 | Pages from BK0000000117-162.pdf | November 24, 2020 at 09:48 | Seth Keshel | BernardKerik | Conan Hayes cjh@criptext.com, Todd t@bonfiresearch.org, flynn resilientpatriot.com flynn@resilientpatriot.com, Katherine Friess kef@hushmail.com | Re: PRIORITIES - attorney client privilege | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 300 | Pages from BK0000000117-161 | Pages from BK0000000117-161.pdf | November 24, 2020 at 15:54 | Conan Hayes | skeshel@gmail.com ,private@bernardkerik.com, t@bonfiresearch.org | flynn@resilientpatriot.com, kef@hushmail.com | RE: PRIORITIES - attorney client privilege | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 301 | Pages from BK0000000117-160 | Pages from BK0000000117-160.pdf | November 24, 2020 at 16:16 | Conan Hayes | t@bonfiresearch.org, private@bernardkerik.com, skeshel@gmail.com | flynn@resilientpatriot.com, kef@hushmail.com | RE: PRIORITIES - attorney client privilege | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 302 | Pages from BK0000000117-159 | Pages from BK0000000117-159.pdf | November 24, 2020 at 16:37 | Conan Hayes | t@bonfiresearch.org, private@bernardkerik.com, skeshel@gmail.com | flynn@resilientpatriot.com, kef@hushmail.com | RE: PRIORITIES - attorney client privilege | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 303 | Pages from BK0000000117-158 | Pages from BK0000000117-158.pdf | November 24, 2020 at 17:07 | Seth Keshel | Conan Hayes | t@bonfiresearch.org, Bernard Kerik private@bernardkerik.com, flynn resilientpatriot.com flynn@resilientpatriot.com, Katherine Friess kef@hushmail.com | Re: PRIORITIES - attorney client privilege | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 304 | Pages from BK0000000117-142 | Pages from BK0000000117-142.pdf | November 24, 2020 at 21:50 | Katherine Friess | Bernie Kerik | n/a | outstanding issues to resolve for tomorrow | email | WP: request from counsel for information for use in national litigation plan. |

| Log Entry Number | BegDoc | File Name | Date | From | To | CC | Email Subject or File Name | File Type | Nature/Basis of Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| 305 | Pages from BK000000117-157 | Pages from BK000000117-157.pdf | November 24, 2020 at 22:21 | Seth Keshel | Conan Hayes | t@bonfiresearch.org, Bernard Kerik private@bernardkerik.com, flynn resilientpatriot.com flynn@resilientpatriot.com, Katherine friesskef@husbmail.com | Re: PRIORITIES - attorney client privilege | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 306 | Pages from BK000000117-156 | Pages from BK000000117-156.pdf | November 24, 2020 at 23:09 | Conan Hayes | skeshel@gmail.com | t@bonfiresearch.org, flynn@resilientpatriot.com, kef@hushmail.com, private@bernardkerik.com | RE: PRIORITIES - attorney client privilege | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 307 | Pages from BK000000117-155 | Pages from BK000000117-155.pdf | November 24, 2020 at 23:18 | t@bonfiresearch.org | Conan Hayes | skeshel@gmail.com, flynn@resilientpatriot.com, kef@hushmail.com, private@bernardkerik.com | RE: PRIORITIES - attorney client privilege | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 308 | Pages from BK000000117-154 | Pages from BK000000117-154.pdf | November 25, 2020 at 00:39 | Conan Hayes | t@bonfiresearch.org | flynn@resilientpatriot.com, kef@hushmail.com, private@bernardkerik.com | RE: PRIORITIES - attorney client privilege | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 309 | Pages from BK000000117-153 | Pages from BK000000117-153.pdf | November 25, 2020 at 01:10 | Conan Hayes | t@bonfiresearch.org | flynn@resilientpatriot.com, kef@hushmail.com, private@bernardkerik.com, skeshel@gmail.com | RE: PRIORITIES - attorney client privilege | email | WP: email from data collectors to counsel and team providing election data for potential PA litigation. |
| 310 | Pages from BK000000117-152 | Pages from BK000000117-152.pdf | November 25, 2020 at 01:55 | kef@hushmail.com | Conan Hayes | t@bonfiresearch.org, flynn@resilientpatriot.com, private@bernardkerik.com, skeshel@gmail.com | Re: PRIORITIES - attorney client privilege | email | WP: email from counsel to data collector providing election data for potential PA litigation. |
| 311 | Pages from BK000000117-151 | Pages from BK000000117-151.pdf | November 25, 2020 at 07:24 | Seth Keshel | kef@hushmail.com | Conan Hayes cjh@criptext.com, t@bonfiresearch.org, flynn@resilientpatriot.com, private@bernardkerik.com | Re: PRIORITIES - attorney client privilege | email | WP: email from data collector to counsel providing election data for potential PA litigation. |
| 312 | Pages from BK000000117-150 | Pages from BK000000117-150.pdf | November 25, 2020 at 09:51 | Seth Keshel | Tony Shaffer | kef@hushmail.com,Conan Haye scjh@criptext.com, flynn@resilientpatriot.com, private@bernardkerik.com | Re: PRIORITIES - attorney client privilege | email | WP: email from data collector to counsel and data team providing election data for potential PA litigation. |
| 313 | Pages from BK0000000293 | Pages from BK0000000293.pdf | November 25, 2020 at 14:30 | christinabobb | BernardKerik | Katherine Friess | Re: Arizona | email | WP: emails between counsel discussing AZ data for use in potential AZ litigation. |
| 314 | Pages from BK0000000296-2 | Pages from BK0000000296-2.pdf | November 29, 2020 at 06:32 | Katherine Friess | Christina Bobb | Bernie Kerik private@bernardkerik.com, Boris Epsheyn bepshteyn@donaldtrump.com | AZ Legislature mtg info? | email | WP: email from counsel to co counsel and campaign staff re legal information needed for AZ litigation. |
| 315 | Pages from BK0000000296 | Pages from BK0000000296.pdf | November 29, 2020 at 09:07 | Christina Bobb | Katherine Friess | Bernie Kerik private@bernardkerik.com, Boris Epsheyn bepshteyn@donaldtrump.com | Re: AZ Legislature mtg info? | email | WP: email from counsel to co counsel and campaign staff re legal information needed for AZ litigation. |
| 316 | Pages from BK000000117-191 | Pages from BK000000117-191.pdf | November 29, 2020 at 12:40 | Katherine Friess | Bernie Kerik | n/a | YOUR EYES ONLY - Fwd: Scytl ES&S ownership | email | WP: email from counsel requesting questions answered for use in potential AZ litigation. |
| 317 | Pages from BK000000117-81 | Pages from BK000000117-81.pdf | November 30, 2020 at 14:16 | Katherine Friess | p@bonfiresearch.org, T t@bonfiresearch.org | Bernie Kerik | Fw: contact from Antrim County's attorney | email | WP: email from counsel discussing data for filing in antrim county. |
| 318 | Pages from BK000000117-80 | Pages from BK000000117-80 | November 30, 2020 at 16:17 | t@bonfiresearch.org | p@bonfiresearch.org, Katherine Friess kfriess@protonmail.com | Bernie Kerik private@bernardkerik.com, Russell Ramsland yrku9sqs@protonmail.com | Re: contact from Antrim County's attorney | email | WP: email to counsel discussing data for filing in antrim county. |