**Appendix A – Plaintiffs' Exhibit List**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| RUBY FREEMAN *et al.*, <br>      Plaintiff, <br><br> v. <br><br> RUDOLPH W. GIULIANI, <br>      Defendant. | )<br>)<br>)<br>)<br>)    Civil Action No.: 21-cv-3354 (BAH)<br>)<br>)<br>)<br>) |

**PLAINTIFFS' TRIAL EXHIBITS[1]**

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-1 | Strategic Communications Plan, Giuliani Presidential Legal Defense Team Plan v2 with cites [Plan to Use] | | | | |
| PTX-2 | Strategic Communications Plan, Giuliani Presidential Legal Defense Team Plan v1 [Plan to Use] | | | | |
| PTX-3 | Transcript of Rudy Giuliani's Common Sense Ep. 96, Christmas Is Not Canceled, It's Vital This Year [Plan to Use] | | | | |
| PTX-4 | Video of Rudy Giuliani's Common Sense Ep. 96, Christmas is Not Cancelled, Its Vital this Year [Plan to Use] | | | | |
| PTX-5 | Transcript of Rudy Giuliani's Common Sense, Who Will Be Our President? The Current State of Our Country [Plan to Use] | | | | |
| PTX-6 | Video of Rudy Giuliani's Common Sense, Who Will Be Our President? The Current State of Our Country [Plan to Use] | | | | |
| PTX-7 | Video of OANs Chanel Rion Talks Election Fight with Rudy Giuliani [Plan to Use] | | | | |
| PTX-8 | Transcript of OANs Chanel Rion Talks Election Fight with Rudy Giuliani [Plan to Use] | | | | |
| PTX-9 | Transcript of Rudy Giuliani's Common Sense Ep. 93, I Can't Say This on National Television [Plan to Use] | | | | |

---

[1] For ease of the Court's review, Plaintiffs have provided a single exhibit list with parentheticals [Plan to Use] and [May Use].  If the Court would prefer two separate lists, one noting plan to use and the other will use, Plaintiffs will promptly provide those to the Court.

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-10 | Video of Rudy Giuliani's Common Sense Ep. 93, I Can't Say This on National Television [Plan to Use] | | | | |
| PTX-11 | Audio of Telephone Call between Donald J. Trump and  Georgia Secretary of State Brad Raffensperger [Plan to Use] | | | | |
| PTX-12 | Transcript of Telephone Call between Donald J. Trump and Georgia Secretary of State Brad Raffensperger, WSJ  [Plan to Use] | | | | |
| PTX-13 | Transcript of Trump's Georgia Call: Listen to the Audio and Read a Full Transcript, The Washington Post [Plan to Use] | | | | |
| PTX-14 | Transcript of Trump's Speech at Rally Before Capitol Riot NPR [Plan to Use] | | | | |
| PTX-15 | Video of President Trump Speech at January 6th Rally - WSJ [Plan to Use] | | | | |
| PTX-16 | Audio of Rudy Giuliani In Focus with Stephanie Hamill - OAN [Plan to Use] | | | | |
| PTX-17 | Transcript of Rudy Giuliani In Focus with Stephanie Hamill - OAN [Plan to Use] | | | | |
| PTX-18 | Transcript of The Real Story - Uncovering the Crime of the Century with Rudy Giuliani - OAN [Plan to Use] | | | | |
| PTX-19 | Video of The Real Story - Uncovering the Crime of the Century with Rudy Giuliani - OAN [Plan to Use] | | | | |
| PTX-20 | Transcript of The Real Story - Exposing Disinformation with Rudy Giuliani, Rumble - OAN [Plan to Use] | | | | |
| PTX-21 | Video of The Real Story - Exposing Disinformation with Rudy Giuliani, Rumble - OAN [Plan to Use] | | | | |
| PTX-22 | Video of The Real Story - Pennsylvania Shenangians with Rudy Giuliani, Rumble - OAN [Plan to Use] | | | | |
| PTX-23 | Transcript of The Real Story -  Pennsylvania Shenangians with Rudy Giuliani, Rumble - OAN [Plan to Use] | | | | |
| PTX-24 | Video of Rudy Giulianis Common Sense Ep. 204, Listen to what John Solomon Found Out about the Presidential Election! [Plan to Use] | | | | |
| PTX-25 | Transcript of Rudy Giulianis Common Sense Ep. 204, Listen to what John Solomon Found Out about the Presidential Election! [Plan to Use] | | | | |
| PTX-26 | Complaint, *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.) (D.I. 1) [May Use] | | | | |
| PTX-27 | Amended Complaint, *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.) (D.I. 22) [May Use] | | | | |
| PTX-28 | Defendant's Answers to Interrogatories  [May Use] | | | | |
| PTX-29 | Defendant's Amended Answers to Interrogatories [May Use] | | | | |
| PTX-30 | Defendant's Responses to Requests For Admission (RFAs 1 - 61) [May Use] | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-31 | Defendant's Answers to Second Set of Interrogatories [May Use] | | | | |
| PTX-32 | Memorandum Opinion re Motion to Dismiss, *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.) (D.I. 31) [May Use] | | | Relevance, 402 | |
| PTX-33 | Order Denying Motion to Dismiss, *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.) (D.I. 30) [May Use] | | | Relevance, 402 | |
| PTX-34 | Defendant's Responses to Second Requests for Admission  [May Use] | | | | |
| PTX-35 | Defendant's Responses to First Amended Requests for Admission [May Use] | | | | |
| PTX-36 | Defendant's Answers to Third Set of Interrogatories [May Use] | | | | |
| PTX-37 | Defendant's Responses to Second Amended Requests for Admission [May Use] | | | | |
| PTX-38 | Defendant's Responses to First Amended Requests for Admission (Corrected) [May Use] | | | | |
| PTX-39 | Defendant's Amended Responses to Second Requests for Admission  [May Use] | | | | |
| PTX-40 | Defendant's Supplemental Answers to First Set of Interrogatories [May Use] | | | | |
| PTX-41 | Defendant's Answers to Fifth Set of Interrogatories [May Use] | | | | |
| PTX-42 | Defendant's Answers to Fourth Set of Interrogatories [May Use] | | | | |
| PTX-43 | Defendant's Supplemental Answers to Second Set of Interrogatories [May Use] | | | | |
| PTX-44 | Defendant's Supplemental Answers to Third Set of Interrogatories [May Use] | | | | |
| PTX-45 | Defendant's Verification by Declaration  [May Use] | | | | |
| PTX-46 | Defendant's Responses to Third Requests for Admission [May Use] | | | | |
| PTX-47 | Defendant's Second Supplemental Answers to Third Set of Interrogatories [May Use] | | | | |
| PTX-48 | Defendant's Responses to Fourth Requests for Admission [May Use] | | | | |
| PTX-49 | Defendant's Responses to Fifth (Corrected) Requests for Admission [May Use] | | | | |
| PTX-50 | Order Granting Sanctions, *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.) (D.I. 93) [May Use] | | | Relevance, 402 | |
| PTX-51 | Memorandum Opinion Granting Motion for Sanctions,  *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.) (D.I. 94) [May Use] | | | Relevance, 402 | |
| PTX-52 | Deposition Transcript of Bernard Kerik [May Use] | | | | |
| PTX-53 | Deposition Video of Bernard Kerik [May Use] | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-54 | Deposition Transcript of Frank Paul Braun, III [May Use] | | | | |
| PTX-55 | Deposition Video of Frank Paul Braun, III [May Use] | | | | |
| PTX-56 | Deposition Transcript of Frances Watson [May Use] | | | | |
| PTX-57 | Deposition Video of Frances Watson [May Use] | | | | |
| PTX-58 | Deposition transcript of Abby Grossberg [May Use] | | | | |
| PTX-59 | Deposition Transcript of Christina Bobb [May Use] | | | | |
| PTX-60 | Deposition Video of Christina Bobb [May Use] | | | | |
| PTX-61 | Deposition Transcript of Ray S. Smith III [May Use] | | | | |
| PTX-62 | Deposition Video of Ray S. Smith III [May Use] | | | | |
| PTX-63 | Deposition Transcript of Jenna Lynn Ellis [May Use] | | | | |
| PTX-64 | Deposition Video of Jenna Lynn Ellis [May Use] | | | | |
| PTX-65 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-66 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-67 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-68 | Anonymous Submission to LaRuby's Unique Treasures Website | | | | |
| PTX-69 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-70 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-71 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-72 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-73 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-74 | LinkedIn Message to Ruby Freeman from G. Bunt dated December 4, 2020 | | | | |
| PTX-75 | Email to Ruby Freeman from M. Kaiser dated December 4, 2020 | | | | |
| PTX-76 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-77 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-78 | Facebook Message to Ruby Freeman from V. Smith dated December 4, 2020 | | | | |
| PTX-79 | Email to Ruby Freeman from G.Rodriguez dated December 4, 2020 | | | | |
| PTX-80 | Facebook Message to Ruby Freeman from E. Joseph dated December 4, 2020 | | | | |
| PTX-81 | Facebook Message to Ruby Freeman from J. Hughes dated December 4, 2020 | | | | |
| PTX-82 | Facebook Message to Ruby Freeman from S. Healy dated December 4, 2020 | | | | |
| PTX-83 | Facebook Calls to Ruby Freeman from D. Wayne dated December 4, 2020 | | | | |
| PTX-84 | Email to Ruby Freeman from Anonymous dated December 4, 2020 | | | | |
| PTX-85 | Email to Rudy Freeman from P. Ubhi dated December 4, 2020 | | | | |
| PTX-86 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-87 | Facebook Message to Ruby Freeman from R. Joshua dated December 4, 2020 | | | | |
| PTX-88 | Facebook Message to Ruby Freeman dated December 4, 2020 | | | | |
| PTX-89 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-90 | Instagram Activity, including recent comments on Ruby's posts dated December 4, 2020 | | | | |
| PTX-91 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-92 | LinkedIn Message to Ruby Freeman from T. Dispensa December 4, 2020 | | | | |
| PTX-93 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-94 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-95 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-96 | Facebook Message to Ruby Freeman from M. Brown dated December 4, 2020 | | | | |
| PTX-97 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-98 | Comment from M. Brown on Ruby's LinkedIn post dated December 4, 2020 | | | | |
| PTX-99 | Facebook Message to Ruby Freeman from S. Laird dated December 4, 2020 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-100 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-101 | Facebook Message to Ruby Freeman from M. Zara dated December 4, 2020 | | | | |
| PTX-102 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-103 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-104 | Facebook Message to Ruby Freeman from T. Delfs dated December 4, 2020 | | | | |
| PTX-105 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-106 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-107 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-108 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-109 | Facebook message to Ruby Freeman from K. Sweat dated December 4, 2020 | | | | |
| PTX-110 | Text Messages to Ruby Freeman from Unknown dated December 4, 2020 | | | | |
| PTX-111 | Comment from S. Douglas on Ruby's LinkedIn post dated December 4, 2020 | | | | |
| PTX-112 | Anonymous Review for LaRuby's Unique Treasures dated December 4, 2020 | | | | |
| PTX-113 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-114 | Text message to Ruby Freeman from Unknown dated December 4, 2020 | | | | |
| PTX-115 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-116 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-117 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-118 | Text message to Ruby Freeman from Unknown dated December 4, 2020 | | | | |
| PTX-119 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-120 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-121 | Email to Ruby Freeman from C. Magill dated December 4, 2020 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-122 | Text message to Ruby Freeman from Unknown dated December 4, 2020 | | | | |
| PTX-123 | Text message to Ruby Freeman from Unknown dated December 4, 2020 | | | | |
| PTX-124 | Facebook Message from M. Brown to Wandrea "Shaye" Moss dated December 4, 2020 | | | | |
| PTX-125 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-126 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-127 | Facebook Message from V. Beasley Seamans to Wandrea "Shaye" Moss, dated December 4, 2020 | | | | |
| PTX-128 | Facebook Message from L. Ann to Wandrea "Shaye" Moss dated December 4, 2020 | | | | |
| PTX-129 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-130 | Facebook Message to Wandrea "Shaye" Moss from Unknown dated December 4, 2020 | | | | |
| PTX-131 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 4, 2020 | | | | |
| PTX-132 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 5, 2020 | | | | |
| PTX-133 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 5, 2020 | | | | |
| PTX-134 | Facebook Message to Wandrea "Shaye" Moss from Unknown dated December 5, 2020 | | | | |
| PTX-135 | Text Message to Ruby Freeman from Unknown dated December 5, 2020 | | | | |
| PTX-136 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 5, 2020 | | | | |
| PTX-137 | Facebook Message to Wandrea "Shaye" Moss from K. Salvatore, dated December 5, 2020 | | | | |
| PTX-138 | Anonymous Submission to LaRuby's Unique Treasures Website dated December 5, 2020 | | | | |
| PTX-139 | Text Message to Ruby Freeman's Cash App dated December 5, 2020 | | | | |
| PTX-140 | PDF documenting Voicemail to Ruby Freeman Attacking Ruby's Faith | | | | |
| PTX-141 | Voicemail to Ruby Freeman Attacking Ruby's Faith | | | | |
| PTX-142 | Document reflecting voicemails to Ruby Freeman re Business and Slur (Freeman_Giuliani-00000148-50) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-143 | Voicemail to Ruby Freeman with question and racial slur [Plan to Use] | | | | |
| PTX-144 | Voicemail to Ruby Freeman re burning down Ruby's Business [Plan to Use] | | | | |
| PTX-145 | Voicemail to Ruby Freeman Repeating Racial Slur [Plan to Use] | | | | |
| PTX-146 | Document reflecting voicemail to Ruby Freeman mentioning USB | | | | |
| PTX-147 | Voicemail to Ruby Freeman mentioning USB [Plan to Use] | | | | |
| PTX-148 | Voicemail to Ruby Freeman re Fall guys for Democrats [Plan to Use] | | | | |
| PTX-149 | Document reflecting voicemails to Ruby Freeman re sex-based slurs and Traitor mentions (Freeman_Giuliani-00000156-57) | | | | |
| PTX-150 | Voicemail to Ruby Freeman calling Ruby and Shaye sex-based slurs [Plan to Use] | | | | |
| PTX-151 | Voicemail to Ruby Freeman to calling Ruby and Shaye Traitors [Plan to Use] | | | | |
| PTX-152 | Document reflecting voicemail to Ruby Freeman re Wanted Traitor (Freeman_Giuliani-00000160) | | | | |
| PTX-153 | Voicemail to Ruby Freeman re Wanted Traitor [Plan to Use] | | | | |
| PTX-154 | Document reflecting voicemail to Ruby Freeman re Ashamed of cheating | | | | |
| PTX-155 | Voicemail to Ruby Freeman re Ashamed of cheating [Plan to Use] | | | | |
| PTX-156 | Document reflecting voicemail to Ruby Freeman re: Faith & "cheating for abortionist party" | | | | |
| PTX-157 | Ruby Freeman Voicemail re: Faith & "cheating for abortionist party"  [Plan to Use] | | | | |
| PTX-158 | Ruby Freeman 911 Call Audio (Call 1 from 12.15 Incident) | | | | |
| PTX-159 | Ruby Freeman 911 Call Audio (Additional Call from 12.15 Incident) | | | | |
| PTX-160 | Ruby Freeman 911 Call Audio (Believed to be about Kutti) | | | | |
| PTX-161 | Ruby Freeman 911 Call Audio (Call 1 of 2 from 1.14 Escourt Request) | | | | |
| PTX-162 | Ruby Freeman 911 Call Audio (Call 2 of 2 from 1.14 Escourt Request) | | | | |
| PTX-163 | Ruby Freeman 911 Call Audio (Escort Request) | | | | |
| PTX-164 | Text Message to Ruby Freeman from unknown undated | | | | |
| PTX-165 | Summary Exhibit of Threats Received by Ruby Freeman and Wandrea "Shaye" Moss between December 4-7, 2020  [Plan to Use] | | | | |
| PTX-166 | SF 278 Executive Branch Personnel Public Filing of Rudolph W. Giuliani | | | Relevance, 402 | |
| PTX-167 | *Giuliani Rakes in Millions in Speaking Fees*, Cleveland19.com | | | Relevance, 402 | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-168 | IRS Form for Wandrea "Shaye" Moss - 2013 [Plan to Use] | | | | |
| PTX-169 | IRS Form for Wandrea "Shaye" Moss - 2014 [Plan to Use] | | | | |
| PTX-170 | IRS Form for Wandrea "Shaye" Moss -2015 [Plan to Use] | | | | |
| PTX-171 | IRS Form for Wandrea "Shaye" Moss - 2016 [Plan to Use] | | | | |
| PTX-172 | IRS Form for Wandrea "Shaye" Moss - 2017 [Plan to Use] | | | | |
| PTX-173 | Tax Return for Rudy Giuliani - 2018 | | | | |
| PTX-174 | IRS Form for Wandrea "Shaye" Moss - 2018 [Plan to Use] | | | | |
| PTX-175 | IRS Form for Wandrea "Shaye" Moss (Tax Return Transcript) - 2019 [Plan to Use] | | | | |
| PTX-176 | IRS Form for Wandrea "Shaye" Moss (Wage Income Transcript) - 2019 [Plan to Use] | | | | |
| PTX-177 | Stipulation of Settlement, *Giuliani v. Giuliani*, Index No. 350019/2018 (N.Y. Sup. Ct.) | | | | |
| PTX-178 | Joshua Chaffin, *Time to make some money: the business career of Rudy Giuliani*, Financial Times | | | Hearsay, 802 | |
| PTX-179 | Email from Jason Miller to Rudy Giuliani, Christina Bobb, and Larry Weitzner re Existing TV Ads | | | | |
| PTX-180 | Transcript of Mornings with Maria Interview of Jenna Ellis about Combatting Election Fraud | | | | |
| PTX-181 | @JennaEllisEsq, Twitter Profile and Follower Count as of November 3, 2020 | | | | |
| PTX-182 | Michael S. Schmidt and Maggie Haberman, *Giuliani Is Said to Seek $20,000 a Day Payment for Trump Legal Work,* New York Times | | | Hearsay, 802 | |
| PTX-183 | @JennaEllisEsq,  Twitter Profile and Follower Count as of December 5, 2020 | | | | |
| PTX-184 | @JennaEllisEsq,  Twitter Profile and Follower Count as of January 6, 2021 | | | | |
| PTX-185 | *Video: Trump still has multiple paths to victory with Jenna Ellis*, Fox Business | | | | |
| PTX-186 | Ben Brasch, *Fulton County election results delayed after pipe bursts in room with ballots*, Atlanta Journal Constitution | | | | |
| PTX-187 | State Farm Arena Security Footage from Election Day 2020, 5.33.00 AM – 5.34.00 AM (EST) All Four Frames (Water leak in early morning) [Plan to Use] | | | | |
| PTX-188 | State Farm Arena Security Footage from Election Day 2020, 5.33.00 AM – 5.34.00 AM (EST) All Four Frames (Water leak in early morning) [Plan to Use] | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-189 | State Farm Arena Security Footage from Election Day 2020, 07:06:43 AM - 07:07:19 AM (EST) All Four Frames (Water leak post discovery) [Plan to Use] | | | | |
| PTX-190 | State Farm Arena Security Footage from Election Day 2020, 07:57:33 AM - 07:59:35 AM (EST) Top Right Frame  (Water Leak clean-up and Zamboni) [Plan to Use] | | | | |
| PTX-191 | State Farm Arena Security Footage from Election Day 2020, 08:21:01 AM - 8:22:05 AM (EST) Top Right Frame (Table moved into place) [Plan to Use] | | | | |
| PTX-192 | State Farm Arena Security Footage from Election Day 2020, 09:55:00 PM – 09:59 PM (EST) All Four Frames (Alleged Announcement) [Plan to Use] | | | | |
| PTX-193 | State Farm Arena Security Footage from Election Day 2020, 09.55:00 PM – 10:35:00 PM (EST) All Four Frames (Expanded Clip of Alleged Announcement) [Plan to Use] | | | | |
| PTX-194 | State Farm Arena Security Footage from Election Day 2020, Nov. 3 21:55 (EST) - Nov. 4 2:00:00 (EST) Top Right Frame (Extended Clip of Evening Counting) [Plan to Use] | | | | |
| PTX-195 | 2020.11.03 State Farm Arena Security Footage from Election Day 2020, 09.57.45 PM – 10.07.16 PM (EST) Top Right Frame (Ballot Boxes Pack-up) [Plan to Use] | | | | |
| PTX-196 | State Farm Arena Security Footage from Election Day 2020, 09.57.35 PM – 10.07.16 PM (EST) Right Two Frames (Ballot Boxes Pack-up) [Plan to Use] | | | | |
| PTX-197 | State Farm Arena Security Footage from Election Day 2020, 9.57.00 PM – 10.36.00 PM (EST) All Four Frames (Announcement through Observer exit) [Plan to Use] | | | | |
| PTX-198 | State Farm Arena Security Footage from Election Day 2020, 10:28:00 PM – 10:35 PM (EST) All Four Frames (Observer Exit Post-Alleged Announcement) [Plan to Use] | | | | |
| PTX-199 | State Farm Arena Security Footage from Election Day 2020, 11.01 PM – 11.05 PM (EST) Top Right Frame (Ballot Boxes taken-out) [Plan to Use] | | | | |
| PTX-200 | State Farm Arena Security Footage from Election Day 2020, 11:01:00 PM– 11:30:00 PM (EST) Top Right Frame (Expanded Clip of Ballot Boxes being unpacked) [Plan to Use] | | | | |
| PTX-201 | Alleged USB Exchange Clip Excerpt from the Hill YouTube Channel from November 4, 2020 [Plan to Use] | | | | |
| PTX-202 | State Farm Arena Security Footage from November 4, 2020, 14:25:20 - 14:27:00 (EST) Bottom Right Frame (SFV Footage of the Alleged USB Exchange) [Plan to Use] | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-203 | Transcript of recording of interview between Rudy Giuliani and Maria Bartiromo on Sunday Morning Futures | | | | |
| PTX-204 | State Election Board Report - Unabridged Notes of Carter Jones | | | | |
| PTX-205 | AP: *Trump wins North Carolina but Georgia Too Close to Call* | | | | |
| PTX-206 | Transcript of recording of interview between Rudy Giuliani and Sidney Powell | | | | |
| PTX-207 | Donald J. Trump for President, Inc. Companion Agreement | | | | |
| PTX-208 | Georgia Secretary of State, Risk-Limiting Audit Report: Georgia Presidential | | | | |
| PTX-209 | FOX 5 Atlanta Digital Team, *AP calls Georgia for Biden As State Finalized Hand Recount Audit*, FOX 5 Atlanta | | | | |
| PTX-210 | Kate Brumback, *Georgia Officials Certify Election Results Showing Biden Win*, Associated Press | | | | |
| PTX-211 | @JennaEllisEsq, *I've said this before and I'll say it again: FIRST, we needed to file suits and recounts to STOP final certification inaccurate false results! SECOND, We will present testimonial and other evidence IN COURT to show how this election was STOLEN!* | | | | |
| PTX-212 | Transcript: The Beat with Ari Melber with guests Emily Bazelon, Jenna Ellis, Stacey Abrams | | | | |
| PTX-213 | IRS Form for Wandrea "Shaye" Moss – 2020 [Plan to Use] | | | | |
| PTX-214 | @RudyGiuliani, *Georgia is having major #VoterFraud problems again because the Sec'y of State and Governor have done nothing about Democrat stealing the Presidential Vote.* | | | | |
| PTX-215 | Text message between Ryan Lucas and Rudy Giuliani re Barr's comments re election fraud | | | | |
| PTX-216 | @RudyGiuliani, *I want you all to know I have an incredible team fighting everyday to expose the blatant theft of the Presidency of our great country.* | | | | |
| PTX-217 | Transcript of Interview of Jenna Ellis, Attorney for President Donald Trump on Fox Business | | | | |
| PTX-218 | Email from Christina Bobb to Rudy Giuliani, Boris Epshteyn, Jenna Ellis, Bernie Kerik, Katherine Friess, cc'd, Mirna Tarraf, re GA Witness List & Affidavits | | | | |
| PTX-219 | Election Law Subcomm. of the Standing Ga. Senate Judiciary Comm., Summary of Testimony From December 3, 2020 Hearing (Dec. 30, 2020) | | | | |
| PTX-220 | Text message between Rudy Giuliani and Ryan Lucas re Barr's comments re election fraud | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-221 | @BernardKerik *#Evidence of a #crime, re: SFV while it was being shown at the December 3rd Hearing* | | | | |
| PTX-222 | Email from Katherine Friess to Bernie Kerik re GA Witness List & Affidavit | | | | |
| PTX-223 | Transcript of Georgia State Legislature Hearing on Election Fraud December 3, 2020 | | | | |
| PTX-224 | Transcript of Pick Presentation of State Farm Arena Security Footage at Georgia State Legislature Hearing on Election Fraud December 3, 2020, 00.12.52 – 00.42.01 of Full Hearing | | | | |
| PTX-225 | Video of Georgia State Legislature Hearing on Election Fraud December 3, 2020 | | | | |
| PTX-226 | @TeamTrump, *Video footage from Georgia shows that poll workers were told to stop counting and leave, while 4 people stayed behind to continue counting ballots in private* [May Use] | | | | |
| PTX-227 | Twitter Video for @TeamTrump, Video footage from Georgia shows that poll workers were told to stop counting and leave, while 4 people stayed behind to continue counting ballots in private [May Use] | | | | |
| PTX-228 | Facebook Post, Team Trump, Video footage from Georgia shows that poll workers were told to stop counting and leave, while 4 people stayed behind to continue counting ballots in private [May Use] | | | | |
| PTX-229 | @JennaEllisEsq, *The VIDEO EVIDENCE being shown in the Georgia Senate Hearing is SHOCKING* [May Use] | | | | |
| PTX-230 | @JennaEllisEsq, ☺@TeamTrump, *Video footage from Georgia shows suitcases filled with ballots pulled from under a table AFTER supervisors told poll workers to leave room and 4 people stayed behind to keep counting votes.* | | | | |
| PTX-231 | Facebook Video for @TeamTrump, WATCH: Video footage from Georgia shows suitcases filled with ballots pulled from under a table AFTER supervisors told poll workers to leave room and 4 people stayed behind to keep counting [May Use] | | | | |
| PTX-232 | @RudyGiuliani Twitter Profile and Follower Count as December 5, 2020 [May Use] | | | | |
| PTX-233 | @TeamTrump, *WATCH: Video footage from Georgia shows suitcases filled with ballots pulled from under a table AFTER supervisors told poll workers to leave room and 4 people stayed behind to keep counting votes https://t.co/AcbTI1pxn4* | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-234 | @realDonaldTrump, *Wow! Blockbuster testimony taking place right now in Georgia. Ballot stuffing by Dems when Republicans were forced to leave the large counting room. Plenty more coming, but this alone leads to an easy win of the State!* [Plan to Use] | | | | |
| PTX-235 | Facebook Post, Donald J. Trump, *Wow! Blockbuster testimony taking place right now in Georgia. Ballot stuffing by Dems when Republicans were forced to leave the large counting room. Plenty more coming, but this alone leads to an easy win of the State!* [Plan to Use] | | | | |
| PTX-236 | @RudyGiuliani, *[Three sirens] @JennaEllisEsq, The VIDEO EVIDENCE being shown in the Georgia Senate Hearing is SHOCKING. Room cleared at 10:30pm. 4 people stay behind. Thousands of ballots pulled from under a table in suitcases and scanned. FRAUD!!!* [Plan to Use] | | | | |
| PTX-237 | @RudyGiuliani, *"WATCH: Video footage from Georgia shows suitcases filled with ballots pulled from under a table AFTER supervisors told poll workers to leave room and 4 people stayed behind to keep counting votes"* [Plan to Use] | | | | |
| PTX-238 | @RudyGiuliani, *SMOKING GUN FROM GEORGIA* [Plan to Use] | | | | |
| PTX-239 | @RudyGiuliani, *ELECTION IN GEORGIA IS NOW PROVEN TO BE A FRAUD* [Plan to Use] | | | | |
| PTX-240 | Email from Christianné Allen to Abby Grossberg, Kerrianne Itgen, cc'd, Connecting you (Sunday Morning Futures) - re Rudy Giuliani and Jenna Ellis being interviewed on Fox News | | | | |
| PTX-241 | @realDonaldTrump, *People in Georgia got caught cold bringing in massive numbers of ballots and putting them in "voting" machines. Great job @BrianKempGA!* [Plan to Use] | | | | |
| PTX-242 | Facebook Post, Donald J. Trump, *People in Georgia got caught cold brining in massive numbers of ballots and putting them in 'voting' mchaines. Great job Brian Kemp!* [Plan to Use] | | | | |
| PTX-243 | @RudyGiuliani, *The video tape doesn't lie. Fulton County Democrats stole the election. It's now beyond doubt. Go to the tape!* [Plan to Use] | | | | |
| PTX-244 | Transcript of Gabriel Sterling and Chad Robichaux on NewsMax Discuss the Georgia Ballot Fraud Situation, NewsMax | | | | |
| PTX-245 | Affidavit of Mitchell Harrison, *Trump v. Raffensperger*, No. 2020CV343255 (Ga. Super. Ct. Fulton Cnty.) (sworn 2020-11-09) | | | | |
| PTX-246 | Affidavit of Michelle Branton, in *Trump v. Raffensperger*, No. 2020CV343255 (Ga. Super. Ct. Fulton Cnty.) (sworn 2020-11-08) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-247 | Text messages between Mirna Tarraf and Christina Bobb re Giuliani asking for timeline of GA video | | | | |
| PTX-248 | Angelo Fichera, *Video Doesn't Show 'Suitcases' of Illegal Ballots in Georgia*, FactCheck.org | | | | |
| PTX-249 | Monkey Savant, Gabriel Sterling & Chad Robichaux on Newsmax Discuss the GA Ballot Fraud Situation | | | | |
| PTX-250 | Transcript of Caught Red Handed, TRUMP WON Georgia, Common Sense Episode Transcript | | | | |
| PTX-251 | Video of Caught Red Handed, TRUMP WON Georgia, Common Sense Episode | | | | |
| PTX-252 | @GabrielSterling, *The 90 second video of election workers at State Farm arena, purporting to show fraud was watched in its entirety (hours) by @GaSexofState investigators. Shows normal ballot processing. Here is the fact check on it* | | | | |
| PTX-253 | Stephen Fowler, *Fact Checking Rudy Giuliani's Grandiose Georgia Election Fraud Claim*, Georgia Public Broadcasting | | | | |
| PTX-254 | @RudyGiuliani, *The Georgia middle of the night theft of thousands of votes changes everything. Watch it and Biden is not-elect anything. Looks like Biden Democrats doing a bank heist. In 5 states there are 800 sworn statements of eyewitnesses to Democrat cheating. States changing* [Plan to Use] | | | | |
| PTX-255 | @RudyGiuliani, *The "Bank Heist tape changes the result in Georgia. The State Legislature has no choice but to assume its powers under the US Constitution, article II (1) [2] and select Trump electors. More important it seems th have the courage to do so* [Plan to Use] | | | | |
| PTX-256 | Email from Ray S. Smith III to Jacki Pick, State Farm Arena possible id of a poll worker | | | | |
| PTX-257 | Text messages between Charles Herring and Christina Bobb discussing tracking down the people that pulled out the suitcases, offer immunity | | | | |
| PTX-258 | @RudyGiuliani, *Republican Legislature let down America. I'm ashamed of them. They completely misled the President and me. All of us Republicans let them know what we think of them.* | | | | |
| PTX-259 | Text messages between Rudy Giuliani and Christina Bobb re request to send Bowers tape of theft [The GA Suitcase tape?] | | | | |
| PTX-260 | @BernardKerik, *This spike is mathematically impossible without cheating, and it coincidently falls within the same timeline that the new ballots were captured. #StopTheSteal2020* | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-261 | Text messages between Christina Bobb and Mirna Tarraf re request for charts of videos of GA State Farm Arena | | | | |
| PTX-262 | Email from Bondi Beach to Jacki Daily re explosive fraud video . . . In this one Ruby Freeman and her daughter Shaye Moss are passing a usb stick to a man. Their behavior is very guilty. | | | | |
| PTX-263 | @RudyGiuliani, *How can it be disputed. It's like disputing a bank robbery when you have 4 cameras showing the robbery.* | | | | |
| PTX-264 | @RudyGiuliani, *Are we going to let Democrats steal the election in front of our faces. If we cant stand up to the pressure of saving our country from rampant voter fraud because we are afraid of the elite reaction, we better find more courageous people for our party* [Plan to Use] | | | | |
| PTX-265 | @RudyGiuliani, *The "Bank Heist" tape changes the result in Georgia. The State Legislature has no choice but to assume its powers under the US Constitution, article II (1) [2] and select Trump electors. More important it seems to have the courage to do so* [Plan to Use] | | | | |
| PTX-266 | @RudyGiuliani, *Tonight I examine the VIDEO EVIDENCE on RudysCommonSense.com-STAY TUNED!, Retweeting @JennaEllisEsq, The VIDEO EVIDENCE being shown in the Georgia Senate Hearing is SHOCKING* | | | | |
| PTX-267 | Facebook Message to Wandrea "Shaye" Moss from K. Sweat dated December 4, 2020 | | | Hearsay, 802 | |
| PTX-268 | Facebook Message to Wandrea "Shaye" Moss from A. Peduzzi dated December 4, 2020 | | | Hearsay, 802 | |
| PTX-269 | @RudyGiuliani, *How can it be disputed. It's like disputing a bank robbery when you have 4 cameras showing the robbery* [Plan to Use] | | | | |
| PTX-270 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re facing jail time (12/04/20 18:16) | | | Hearsay, 802 | |
| PTX-271 | @RudyGiuliani, *Tonight I examine the VIDEO EVIDENCE on https://t.co/zh6vfE0bli - STAY TUNED!* [Plan to Use] | | | | |
| PTX-272 | Email from Christina Bobb to Russell "Rusty" Bowers, re GA hearing video where the ballots were illegally stuffed at the State Farm Arena | | | | |
| PTX-273 | WSB-TV Interview: Georgia election officials show frame-by-frame what happened in Fulton surveillance video | | | | |
| PTX-274 | Email from Christina Bobb to Mirna Tarraf, re State Farm Arena Video Timeline | | | | |
| PTX-275 | Voicemail on Wandrea "Shaye" Moss's minor son's phone containing misogynistic slurs and threats of jail and Hell (12/04/20 20:35) | | | Hearsay, 802 | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-276 | Email from Christina Bobb to Mirna Tarraf, re State Farm Arena Video Timeline | | | | |
| PTX-277 | Facebook Message to Wandrea "Shaye" Moss from G. Tremble dated December 4, 2020 | | | Hearsay, 802 | |
| PTX-278 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re treason jail and death (12/04/20 22:06) | | | Hearsay, 802 | |
| PTX-279 | Declaration of Frances Watson, *Pearson v. Kemp et al.*, No. 1:20-cv-4809-TCB (N.D. Ga.) | | | | |
| PTX-280 | Tweet from @naq2323 re Ruby Freeman dated December 5, 2020 [Plan to Use] | | | Hearsay, 802 | |
| PTX-281 | Facebook Message to Wandrea "Shaye" Moss from D. Mrvos McQueen, dated December 5, 2020 | | | Hearsay, 802 | |
| PTX-282 | Tweet from @Cdenamzug re Ruby Freeman dated December 5, 2020 [Plan to Use] | | | Hearsay, 802 | |
| PTX-283 | Facebook Message to Wandrea "Shaye" Moss from I. Michael dated December 5, 2020 | | | Hearsay, 802 | |
| PTX-284 | @RudyGiuliani, *VIDEO EVIDENCE: Caught Red Handed, TRUMP WON GEORGIA! Rudy Giuliani Analyzes Video Evidence Here:* [May Use] | | | | |
| PTX-285 | Email from Jacki Daily to Ashley Tetterton, cc'd, Ray S. Smith III, re Possible Additional Information for case pertaining in Georgia relating to the State Farm Arena Presidential Election/ Fulton County Poll Workers | | | | |
| PTX-286 | Facebook Message to Wandrea "Shaye" Moss from T. Pierce dated December 5, 2020 | | | Hearsay, 802 | |
| PTX-287 | @BernardKerik *Now what can possible be on that thumb drive? What's so secret , that they must act like it's a drug deal? Or, is it just my imagination? Same woman counting concealed ballots in Georgia? Video Breakdown USB HANDOFF RUBY FREEMAN TO DAUGHTER youtu.be/ul0kl7JTPNo* | | | | |
| PTX-288 | Text messages between Cleta Mitchell, Jacki Pick, and Jenny Martin re Rudy Giuliani testing positive for Covid | | | | |
| PTX-289 | Tweet from @rretoria re Ruby Freeman dated December 6, 2020 [Plan to Use] | | | Hearsay, 802 | |
| PTX-290 | Voicemail on Wandrea "Shaye" Moss's minor son's phone asking for help fixing an upcoming election (12/06/20 2:25) | | | Hearsay, 802 | |
| PTX-291 | C-SPAN Video of news briefing held by Georgia Secretary of State Brad Raffensperger on update to George Final 2020 Presidential Recount Results | | | | |
| PTX-292 | Transcript of news briefing held by Georgia Secretary of State Brad Raffensperger on update to George Final 2020 Election Results | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-293 | Nick Corasaniti, *Top Georgia election official debunks 'ridiculous' claims about election fraud*, New York Times | | | | |
| PTX-294 | @RudyGiuliani*, [2 siren emoji] A MUST WATCH - VIDEO EVIDENCE FROM GEORGIA! I analyze it here:* [May Use] | | | | |
| PTX-295 | @RudyGiuliani, *This is showing real leadership to achieve an honest result in a state where the election was stolen right in front of our eyes. Captured for history by the security cameras.* [May Use] | | | | |
| PTX-296 | Text messages between Boris Epshteyn, Rudy Giuliani and 7 add'tl phone numbers, re Trump request for best examples of election fraud [REDACTED IN THE ORIGINAL] | | | | |
| PTX-297 | Tweet from @chessie12222 dated December 7, 2020 [Plan to Use] | | | Hearsay, 802 | |
| PTX-298 | Jason Miller Position Paper: Five States and The Illegal Votes: Why the November 3, 2020 General Election was Not Won By Biden (Allegations of Fraud in AZ, GA, MI, PA, WI) | | | | |
| PTX-299 | Tweet from @babydoll7777777 re Ruby Freeman dated December 8, 2020 [Plan to Use] | | | Hearsay, 802 | |
| PTX-300 | @RudyGiuliani, *The Georgia Vote-Counting Video was not 'Debunked' not even close!!! , includes link to thefederalist.com article The Georgia Vote-Counting Video was Not 'Debunked.' Not Even Close* [May Use] | | | | |
| PTX-301 | @RudyGiuliani, *A MUST WATCH! VIDEO EVIDENCE: The election was stolen right in front of our eyes. Captured for history by the security cameras. Rudy Giuliani Analyzes Video Evidence Here: https://t.co/UPzIJsUhrj https://t.co/c8wYZp8e4y* [May Use] | | | | |
| PTX-302 | @RudyGiuliani, *The Georgia video proves now, and for posteriy, that crooked Democrat officials stole the votes to try to win the state.* [May Use] | | | | |
| PTX-303 | Voicemail on Wandrea "Shaye" Moss's minor son's phone asking for long braids and USB sticks (12/09/20 3:23) | | | Hearsay, 802 | |
| PTX-304 | @RudyGiuliani, *The Georgia video evidence PROVES now, and for posterity, that crooked Democrat officials stole the votes to try to win the state! Republicans are covering up for them. Why? I analyze the video evidence here: https://t.co/e81S8vQV6E* [May Use] | | | | |
| PTX-305 | Letter from Benesch to Fox News Network re Legal Notice and Restraction Demand from Smartmatic USA Corp. | | | | |
| PTX-306 | Transcript of Governmental Affairs Hearing, Georgia House of Representatives Hearing on Election Fraud December 10, 2020 | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-307 | Video of Rudy Giuliani and Jackie Pick before Georgia House of Representatives Hearing on Election Fraud December 10, 2020, 01.35.48 – 02.02.45 of Full Hearing | | | | |
| PTX-308 | @RudyGiuliani, *Back 100% and lost little time. Testifying at 11Am before Georgia legislature on the additional "Live from Atlanta" election theft tapes. No evidence of fraud. Watch the Video tapes and make up your own mind* [May Use] | | | | |
| PTX-309 | @BernardKerik, *If Texas is looking for evidence of voter and election fraud, tune in today and listened to @RudyGiuliani's presentation in Atlanta Georgia at 11AM! Midnight ballots, dirty dominion machines in Smartmatic software, and statistic impossibilities. #StopTheSteal* | | | | |
| PTX-310 | @RudyGiuliani, *[Two Sirens], @TeamTrump, Mayor @RudyGiuliani plays the video footage from Georgia showing suitcases filled with ballots pulled from under a table AFTER supervisors told poll workers to leave room* [May Use] | | | | |
| PTX-311 | @BrendanKeefe, *Here's the clip. "Passing around USB ports like they were vials of heroin or cocaine."* | | | | |
| PTX-312 | @TeamTrump, *Mayor @RudyGiuliani plays the video footage from Georgia showing suitcases filled with ballots pulled from under a table AFTER supervisors told poll workers to leave room https://t.co/3HnYCMtPHP* [May Use] | | | | |
| PTX-313 | @BernardKerik, *if @GeoffDuncanGA and @GovKemp certify their election where there is 100% irrefutable proof of #electionfraud involving at least 24,000 ballots, they should be impeached.* | | | | |
| PTX-314 | Facebook Post, Team Trump, Campaign Video, The Evidence is Overwhelming [May Use] | | | | |
| PTX-315 | Facebook Post, Team Trump, America deserved an honest election… [includes video: The Evidence is Overwhelming] [May Use] | | | | |
| PTX-316 | Facebook Post, Team Trump, The American people deserve to know the truth about the 2020 election…. [includes video: STOP THE STEAL!] [May Use] | | | | |
| PTX-317 | Facebook Post, Team Trump, Campaign Video, STOP THE STEAL! [May Use] | | | | |
| PTX-318 | Email from Christina Bobb to Jenna Ellis re Electors Statement | | | | |
| PTX-319 | @BernardKerik *Gettysburg saved this nation once, and can do it again. The legislators @RudyGiuliani and I met there appeared honest and to have courage! It's now time to stand up I'm sure the rest of the country how it's done. #EIection2020 #ELECTORS* | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-320 | Email from Christina Bobb to Boris Epshteyn, Jenna Ellis, and Jason Miller re electors debate[REDACTED IN THE ORIGINAL] | | | | |
| PTX-321 | Email from Jenna Ellis to Christina Bobb, cc'd Boris Epshteyn, Jason Miller re edits to electors statement | | | | |
| PTX-322 | Email from Christina Bobb to Rudy Giuliani, Maria Ryan, Jenna Ellis, and Jason Miller re proposed electors statement | | | | |
| PTX-323 | Email from Christina Bobb to Jenna Ellis, cc' Boris Epshteyn and Jason Miller re draft statement about election fraud for Mayor [REDACTED IN THE ORIGINAL] | | | | |
| PTX-324 | Email from Christina Bobb to Rudy Giuliani, Maria Ryan, Jenna Ellis, Jason Miller, and Boris Epshteyn re draft statement for Mayor re election fraud [REDACTED IN THE ORIGINAL] | | | | |
| PTX-325 | @BernardKerik *Ruby Freeman and her daughter in Georgia have yet to be questioned before a grand jury and there's been no #MSM coverage of their alleged crimes that were seen around the world. #coverup #censorship #Election2020 #StopTheSteal2020* | | | | |
| PTX-326 | Email from Tim Murtaugh to Jason Miller, Eric Herschmann, and Justin Clark, requesting update on the following statement - alternate slate of electors will send results up to Congress [REDACTED IN THE ORIGINAL] | | | | |
| PTX-327 | Email from Jason Miller to Rudy Giuliani re Axios: Dominion Voting Demands Sidney Powell retract baseless election claims | | | | |
| PTX-328 | Dan Evon, *Ruby Freeman was not arrested by the FBI*, Snopes.com | | | | |
| PTX-329 | Email from Jason Miller to Rudy Giuliani, Christina Bobb, Jenna Ellis, Boris Epshteyn, Mike Roman, Christianne Allen, Victoria Toensing, Cleta Mitchell, Updated talking points and substantiated examples of fraud [REDACTED IN THE ORIGINAL] | | | | |
| PTX-330 | Email from Christina Bobb to Charles Herring, Chanel Rion, and OANN Producers re Updated talking points and substantiated examples of fraud [REDACTED IN THE ORIGINAL] | | | | |
| PTX-331 | Emails between Jason Miller, Larry Weitzner, Carlos Cruz, Nick Poche re Paid Advertising Marching Orders | | | | |
| PTX-332 | Tweet from @shadyone33 re Ruby Freeman dated December 21, 2020 [Plan to Use] | | | Hearsay, 802 | |
| PTX-333 | Tweet from @norace83 re Ruby Freeman dated December 22, 2020 [Plan to Use] | | | | |
| PTX-334 | Transcript of call between Frances Watson and Donald J. Trump (made public 2021-03-10) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-335 | @TeamTrump, *The American people deserve to know the truth about the 2020 election. President @realDonaldTrump won in a landslide! [includes video: STOP THE STEAL!]* [Plan to Use] | | | | |
| PTX-336 | @TeamTrump, Campaign Video, STOP THE STEAL! [Plan to Use] | | | | |
| PTX-337 | @TeamTrump, Campaign Video, The media won't admit it - but it is on video. #StopTheSteal [Plan to Use] | | | | |
| PTX-338 | @TeamTrump, *The media won't admit it - but it is on video. #StopTheSteal [includes video: The media won't admit it -- but it is on video. #StopTheSteal]* [Plan to Use] | | | | |
| PTX-339 | Tweet from @NJCommonSense re Ruby Freeman dated December 24, 2020 [Plan to Use] | | | Hearsay, 802 | |
| PTX-340 | Tweet from @Bobby26991509 re Ruby Freeman dated December 24, 2020 [Plan to Use] | | | Hearsay, 802 | |
| PTX-341 | Email from Katherine Friess to Rudy Giuliani re Giuliani Team Strategic Communications plan - for your review | | | | |
| PTX-342 | @BernardKerik, *For Georgia, Georgia Margin: 10,000 votes, Video of Ruby and Shay at midnight o That is the time of the 200,000 vote bump similar interruptions at same time in other states o No Watermain Break - a lie to get the Republican observers and media to leave at 10:30pm* | | | | |
| PTX-343 | @BernardKerik *of GSP state summaries (PA, AZ, GA), Hey stupid, no evidence? You can't be that much of a moron, so it's got to be something else* | | | | |
| PTX-344 | @RudyGiuliani, *Déjà vu all over again, This is a repeat of the Democrats in Georgia producing phony mail ballots again to steal the election. Why won't Governor call SPECIAL SESSION to change false certification of the November election. What's the deal with him and the Secretary of State?* | | | | |
| PTX-345 | Email from Bernard Kerik to Mark Meadows, re Giuliani Team Strategic Communications Plan, attaching Giuliani Team Strategic Communications Plan | | | | |
| PTX-346 | Email from Bernard Kerik re More Votes Cast Than Eligible Voters - JaNelle Cobb to Katherine Friess for Rudy Giuliani | | | | |
| PTX-347 | @BernardKerik, *Mayor Rudy Giuliani @TeamTrump testifies today at Georgia State Senate hearing on election fraud. The hearing exposed overwhelming evidence of fraud!* | | | | |
| PTX-348 | @BernardKerik, *This is the stuff they do in a Third World country, and if we let them get away with this, it will get so much worse. @RudyGiuliani speaking about the overwhelming election fraud in the state of Georgia!* | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-349 | @RudyGiuliani, *There must something wrong with this guy. The Fulton County video shows the Democrats stealing thousands of votes. At least 10,000 dead people voted. They won't allow anyone to examine phony Dominion voting machines, etc. He can't be a Republican?* [May Use] | | | | |
| PTX-350 | Capture of WHO Will Be Our PRESIDENT The Current State of Our country Rudy Giuliani Ep. 97 - YouTube [Plan to Use] | | | | |
| PTX-351 | Petitioners' Notice of Filing of Exhibit 12 to Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia . . ., Mitchell Harrison Affidavit attached | | | | |
| PTX-352 | @RudyGiuliani, *VIDEO EVIDENCE: Caught Red Handed, TRUMP WON GEORGIA! Rudy Giuliani Analyzes Video Evidence Here: youtu.be/PchtaUsRH70* | | | | |
| PTX-353 | Police Incident Detail Report | | | | |
| PTX-354 | @RudyGiuliani, *As we enter 2021, it's a new day. We have the proof. We've presented it. They are the liars and cheats including some Republicans. Time to expose them including our so-called own.* | | | | |
| PTX-355 | Tweet from @EileenWolf re Ruby Freeman dated January 3, 2021 [Plan to Use] | | | Hearsay, 802 | |
| PTX-356 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re the January runoff election asking to count votes multiple times (01/03/21 18:46) | | | Hearsay, 802 | |
| PTX-357 | Tweet from @TexansRVPark169 re Ruby Freeman dated January 3, 2021 | | | Hearsay, 802 | |
| PTX-358 | Tweet from @DAWG08521692 re Ruby Freeman dated January 3, 2021 [Plan to Use] | | | Hearsay, 802 | |
| PTX-359 | Tweet from @Tprinzilla re Ruby Freeman dated January 3, 2021 | | | Hearsay, 802 | |
| PTX-360 | Transcript of Georgia voting official Gabriel Sterling Press Conference | | | | |
| PTX-361 | Draft of POTUS speech in Georgia January 4, 2021 | | | | |
| PTX-362 | Ryan Taylor, *Donald Trump Georgia Phone Call Transcript with Sec. of State Brad Raffensperger: Says He Wants to 'Find' Votes*, Rev.com | | | | |
| PTX-363 | Front Door Security Camera Image of a Woman at Ruby Freeman's Front Door | | | | |
| PTX-364 | Second Front Door Security Camera Image of a Woman at Ruby Freeman's Front Door | | | | |
| PTX-365 | Tweet from @HanselSchatzi re Ruby Freeman dated January 3, 2021 | | | Hearsay, 802 | |
| PTX-366 | @TeamTrump, Mayor @RudyGiuliani on election fraud: "This Stops right now. No more of this stuff in America." | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-367 | Tweet from @Steel777777 re Ruby Freeman dated January 3, 2021 [Plan to Use] | | | Hearsay, 802 | |
| PTX-368 | Facebook Post, Rudy Giuliani, "This Election is Going to Go Down in History as the Dirtiest, Most Crooked, and Manipulated Election in American History" [May Use] | | | | |
| PTX-369 | Text message of POTUS January 4, 2021 speech in Georgia | | | | |
| PTX-370 | Email from Rudy Giuliani to Christina Bobb [REDACTED IN THE ORIGINAL] | | | | |
| PTX-371 | Email from Jacki Pick to David Reaboi with proposed news article, Fact Checking Gabe Sterling and the GA Secretary of State's Office | | | | |
| PTX-372 | Email from Trevian Kutti to Ruby Freeman re Attorney | | | Hearsay, 802 | |
| PTX-373 | Facebook message from C. Bell Osborne to Ruby Freeman dated January 6, 2021 | | | Hearsay, 802 | |
| PTX-374 | Tweet from @daviddavidsocal re Ruby Freeman dated January 6, 2021 [Plan to Use] | | | Hearsay, 802 | |
| PTX-375 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re "it's all coming out" (01/15/21 4:43) | | | Hearsay, 802 | |
| PTX-376 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re threats of hanging in the coming days (01/15/21 4:47) | | | Hearsay, 802 | |
| PTX-377 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re coming clean if you want to survive (01/15/21 4:46) | | | Hearsay, 802 | |
| PTX-378 | Email from P@bonfiresearch.org to Christina Bobb, request for subtitles of Fulton County Election Video | | | | |
| PTX-379 | Voicemail on Wandrea "Shaye" Moss's minor son's phone containing threats of execution (01/16/21 5:08) | | | Hearsay, 802 | |
| PTX-380 | Voicemail on Wandrea "Shaye" Moss's minor son's phone containing threats of execution (01/16/21 5:15) | | | Hearsay, 802 | |
| PTX-381 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re the video (01/16/21 5:17) | | | Hearsay, 802 | |
| PTX-382 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re hanging for treason (01/16/21 5:19) | | | Hearsay, 802 | |
| PTX-383 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re treason is punishable by death (01/16/21 5:20) | | | Hearsay, 802 | |
| PTX-384 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re dying by fire (01/16/21 5:21) | | | Hearsay, 802 | |
| PTX-385 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re threats of Gitmo and execution (01/16/21 5:24) | | | Hearsay, 802 | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-386 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re threats of Gitmo and execution (01/16/21 5:24) | | | Hearsay, 802 | |
| PTX-387 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re threats of execution (01/16/21 5:25) | | | Hearsay, 802 | |
| PTX-388 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re dying by fire (01/16/21 5:28) | | | Hearsay, 802 | |
| PTX-389 | Voicemail on Wandrea "Shaye" Moss's minor son's phone re treason (01/16/21 5:29) | | | Hearsay, 802 | |
| PTX-390 | Voicemail on Wandrea "Shaye" Moss's minor son's phone (01/16/21 5:30) | | | Hearsay, 802 | |
| PTX-391 | Voicemail on Wandrea "Shaye" Moss's minor son's phone (01/16/21 5:32) | | | Hearsay, 802 | |
| PTX-392 | Voicemail on Wandrea "Shaye" Moss's minor son's phone implying they are cowards (01/16/21 5:34) | | | Hearsay, 802 | |
| PTX-393 | Khaleda Rahman, *Rudy Giuliani Admits an Associate Did Ask For $20,000 a Day from Donald Trump Campaign*, Newsweek | | | | |
| PTX-394 | Ruby Freeman Airbnb Receipt  [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-395 | Tweet from @BiffTannen_2015 re Ruby Freeman dated February 28, 2021 [Plan to Use] | | | Hearsay, 802 | |
| PTX-396 | Deposition Transcript of James P. Callaway, *Jeffords et al. v. Fulton Cnty.*, No. 2020CV343938 (Ga. Sup. Ct. Fulton Cnty.) | | | Hearsay, 802 | |
| PTX-397 | Josh Feldman, *Chris Wallace Confronts Lewandowski on 2020 Election: 'Don't Blame This On the Media, You Had Your day in Court and You Lost'*, mediaite.com [May Use] | | | Hearsay, 802 | |
| PTX-398 | Medical Record: Paulette M. Jarmon Visit Summary with Wandrea "Shaye" Moss [CONFIDENTIAL] | | | | |
| PTX-399 | Email from Maria Ryan to TruthandJustice4u@protonmail.com, Christina Bobb, John Leventhal, and Judge Kamins re Fulton County, Georgia Affidavits | | | | |
| PTX-400 | IRS Form for Wandrea "Shaye" Moss - 2021 [Plan to Use] | | | | |
| PTX-401 | Email from Christina Bobb to Marji Ross re For AP Interview Fraud [REDACTED IN THE ORIGINAL] | | | | |
| PTX-402 | Letter from Parlatore Law Group to January 6th Select Committee re Kerik Production | | | | |
| PTX-403 | Email from Christina Bobb to TruthandJustice4U@protonmail.com, and Maria Ryan, re email from Michael Smith offering to assist in defending Rudy Giuliani in Ruby Freeman matter [REDACTED IN THE ORIGINAL] | | | | |
| PTX-404 | Ruby Freeman Private Rental Receipt  [CONFIDENTIAL] [Plan to Use] | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-405 | Email from Christina Bobb to Sergio Gor re Update attaching Mansucript Crime of the Century and Table of Contents [REDACTED IN THE ORIGINAL] | | | | |
| PTX-406 | Select Committee to Investigate the January 6th Attack on the U.S. Capitol, Interview of Christina Bobb [REDACTED IN THE ORIGINAL] | | | Hearsay, 802 | |
| PTX-407 | Email from Christina Bobb to Jason Miller, NDA- Manuscript Crime of the Century Attached [REDACTED IN THE ORIGINAL] | | | | |
| PTX-408 | Email from Christina Bobb to Christina Bobb with attachment of Manuscript Crime of the Century [REDACTED IN THE ORIGINAL] | | | | |
| PTX-409 | *In re: Special Purpose Grand Jury,* Petition for Certification of Need for Testimony | | | Relevance and/or Hearsay 402, 802 | |
| PTX-410 | Email from Christina Bobb to Christina Bobb, re Christina Bobb's Manuscript [REDACTED IN THE ORIGINAL] | | | | |
| PTX-411 | Private chat message from Christina Bobb to Rudy Guiliani [REDACTED IN THE ORIGINAL] | | | | |
| PTX-412 | Jacki Pick's Objections and Responses to Plaintiff's' Subpoena Duces Tecum, Freeman et al. v. Giuliani, No. 1:21-cv-3354 (D.D.C.) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-413 | Medical Record: Ah R. Shin Visit Summary with Wandrea "Shaye" Moss [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-414 | Complaint, *Pick v. Raffensperger*, No. 7:22-cv-00112-O (N.D. Tex.) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-415 | Ruby Freeman Closing Disclosure [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-416 | Ruby Freeman Uniform Residential Loan Application [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-417 | Ruby Freeman Electric Payments (Jan-Oct 2023) [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-418 | Ruby Freeman Water Payments (Feb-Oct 2023) [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-419 | Ruby Freeman Gas Payments (Jan-May 2023) [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-420 | Ruby Freeman Mortgage Payments (Jan-Sep 2023) [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-421 | Ruby Freeman Mortgage Letter [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-422 | Ruby Freeman Truist Checking Bank Statement - Moving Costs [CONFIDENTIAL] [Plan to Use] | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-423 | Produced in Native Format (Freeman_Giuliani-00000499) Ruby Freeman 911 Call Audio re: man banging on door | | | | |
| PTX-424 | Produced in Native Format (Freeman_Giuliani-00000499) Ruby Freeman 911 Call Audio re: man banging on door | | | | |
| PTX-425 | Stipulation to Discipline Pursuant to C.R.C.P. 242.19, *People of Colorado v. Ellis* (Colo.) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-426 | Gilbert C. Hughes Report of Investigation SEB Case #: SEB2020-059, Case Name: Fulton County-Poll Worker Fraud | | | | |
| PTX-427 | Oliver Darcy and Marshall Cohen, *Fox News banned Trump legal team from air in December 2020, new text message shows*, CNN.com | | | Relevance and/or Hearsay 402, 802 | |
| PTX-428 | May 2023 Jensen Hughes Threat Intelligence and Monitoring Report [Plan to Use] | | | | |
| PTX-429 | Medical Record: Ah R. Shin Visit Summary with Wandrea "Shaye" Moss [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-430 | Expert Report of Professor Ashlee Humphreys - Appendix A [May Use] | | | | |
| PTX-431 | Expert Report of Professor Ashlee Humphreys - Appendix D [May Use] | | | | |
| PTX-432 | Expert Report of Professor Ashlee Humphreys - Appendix E [May Use] | | | | |
| PTX-433 | Expert Report of Professor Ashlee Humphreys - Appendix F [May Use] | | | | |
| PTX-434 | Expert Report of Professor Ashlee Humphreys - Appendix H [May Use] | | | | |
| PTX-435 | Expert Report of Professor Ashlee Humphreys - Appendix I [May Use] | | | | |
| PTX-436 | Expert Report of Professor Ashlee Humphreys - Appendix J [May Use] | | | | |
| PTX-437 | Expert Report of Professor Ashlee Humphreys - Appendix K [May Use] | | | | |
| PTX-438 | Expert Report of Professor Ashlee Humphreys - Figure 1 - The Media System [May Use] | | | | |
| PTX-439 | Expert Report of Professor Ashlee Humphreys - Figure 2 - Information Cascade [May Use] | | | | |
| PTX-440 | Expert Report of Professor Ashlee Humphreys - Figure 3 - Equation 1a [May Use] | | | | |
| PTX-441 | Expert Report of Professor Ashlee Humphreys - Figure 7 - Google Trends Analysis for Ruby Freeman [Plan to Use] | | | | |
| PTX-442 | Expert Report of Professor Ashlee Humphreys - Figure 4 - Equation 1b [May Use] | | | | |
| PTX-443 | Expert Report of Professor Ashlee Humphreys - Figure 5 - Equation 1 [May Use] | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-444 | Expert Report of Professor Ashlee Humphreys - Figure 6 - Equation 3 [May Use] | | | | |
| PTX-445 | Expert Report of Professor Ashlee Humphreys - Table 03 - Likes and Comments for Each Platform [Plan to Use] | | | | |
| PTX-446 | Expert Report of Professor Ashlee Humphreys - Table 02 - Top Related Queries and Entities on Google Trends [May Use] | | | | |
| PTX-447 | Expert Report of Professor Ashlee Humphreys - Table 04 - Top 20 Platforms in Social Media data from Jensen Hughes - 11.01.2020 to 06.20.2021 [Plan to Use] | | | | |
| PTX-448 | Expert Report of Professor Ashlee Humphreys - Table 05 - Volume and mentions of Ms. Freeman and Ms. Moss on top sites 03.14.2021 to 04.30.2022 [Plan to Use] | | | | |
| PTX-449 | Expert Report of Professor Ashlee Humphreys - Table 06 - Comments on Social Media from Jensen Hughes [May Use] | | | | |
| PTX-450 | Expert Report of Professor Ashlee Humphreys - Table 07 - Comments on Social Media from Brandwatch [May Use] | | | | |
| PTX-451 | Expert Report of Professor Ashlee Humphreys - Table 08 - Percent of Trump Supportes in Each Media Audience [May Use] | | | | |
| PTX-452 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E199): What's Next for Joe and Hunter Biden?, X (July 27, 2023, 8:00 PM) | | | | |
| PTX-453 | The Rudy Giuliani Show 7.28.23, WABC 77 (July 28, 2023) | | | | |
| PTX-454 | Expert Report of Professor Ashlee Humprhies, Ph.D. [Plan to Use] | | | | |
| PTX-455 | Jensen Hughes Spreadsheet Nov 2020 to June 2021 (Native) [Plan to Use] | | | | |
| PTX-456 | Jensen Hughes Spreadsheet Nov 2020 to June 2021 [Plan to Use] | | | | |
| PTX-457 | Expert Report of Professor Ashlee Humphreys Clean Impressions Sheet (Native)  [May Use] | | | | |
| PTX-458 | Expert Report of Professor Ashlee Humphreys Clean Impressions Cover Sheet [May Use] | | | | |
| PTX-459 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E202): Bidenistas Indict President Trump For Exercising His Free Speech Rights, X (Aug. 1, 2023, 8:00 PM) | | | | |
| PTX-460 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E203): Bidenistas Indict President Trump, X (Aug. 2, 2023, 8:00 PM) | | | | |
| PTX-461 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E206): Why Did Bill Bar [sic] Cover Up The Hunter Biden Laptop Hard Drive?, X (Aug. 7, 2023, 8:00 PM) | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-462 | In the Indictment | 08-15-23, WABC 77 (Aug. 15, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-463 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E212): Rudolph William Louis Giuliani Responds to Fulton County's Buffoonery, X (Aug. 15, 2023, 8:00 PM) | | | | |
| PTX-464 | What About the Other Guy? | 08-16-23, WABC 77 (Aug. 16, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-465 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E213): American Deception & Uncovering the Truth, X (Aug. 16, 2023, 8:00 PM) | | | | |
| PTX-466 | August 2023 Jensen Hughes Threat Intelligence and Monitoring Report [Plan to Use] | | | | |
| PTX-467 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E222): Biden Used Fake Names Potentially Thousands of Times As Vice President, X (Aug. 29, 2023, 8:00 PM) | | | | |
| PTX-468 | Trump GPT, WABC 77 (Aug. 30, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-469 | The Rudy Giuliani Show | 08-30-2023, WABC 77 (Aug. 30, 2023) | | | | |
| PTX-470 | Joe Pags, Rudy Giuliani - Targeted by a Rogue Partisan DA - He's Pushing Back!, Rumble (Aug. 30, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-471 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E223): Analyzing Joe Biden's Use of Pseudonyms as Vice President, X (Aug. 30, 2023, 8:00 PM) | | | | |
| PTX-472 | Katelyn Caralle & Nikki Schwab, EXCLUSIVE: Defiant Rudy Giuliani Says Judge Who Ruled He Defamed Georgia Election Workers 'Doesn't Have a Fair Bone in Her Body', DailyMail.com (Aug. 31, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-473 | The Rudy Giuliani Show | 08-31-2023, WABC 77 (Aug. 31, 2023), | | | | |
| PTX-474 | Information, *United States v. Stark*, No. 1:23-CR-271 (N.D. Ga.) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-475 | The Benny Show (@TheBennyShowPod), 'INVESTIGATE OBAMA!' Barrack [sic] EXPOSED As Architect of Trump Political Persecution | Hard Evidence , X (Sept. 1, 2023, 12:00 PM), | | | Relevance and/or Hearsay 402, 802 | |
| PTX-476 | Sandy Fitzgerald, Giuliani to Newsmax: 'Never Had a Strained Relationship' with Trump, Newsmax (Sept. 3, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-477 | The Benny Show, RUDY: "The Real Question Is Not If Biden Is Guilty — It's How Much Did OBAMA Know…", YouTube (Sept. 5, 2023) | | | Relevance and/or Hearsay 402, 802 | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-478 | Mark Swanson, Giuliani to Newsmax: Impeachment Is 'Inevitable' Outcome, Newsmax (Sept. 5, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-479 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E230): Most Americans Know Joe Biden Is a Crook, X (Sept. 8, 2023, 8:00 PM) | | | | |
| PTX-480 | Eric Mack, Rudy Giuliani to Newsmax: Defense Fund Can Help Us Go on 'Offensive', Newsmax (Sept. 9, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-481 | Nicole Wells, Giuliani to Newsmax: Biden Admin Saying 'No More Fair Trial', Newsmax (Sept. 13, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-482 | John C. Gordon \| Political Advocate \| 09-14-23, WABC 77 (Sept. 14, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-483 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E234): Hunter Biden Indicted On Gun Charges But Is It Actually A Cover-Up?, X (Sept. 14, 2023, 8:00 PM) | | | | |
| PTX-484 | Rudy W. Giuliani (@RudyGiuliani), America's Mayor Live (E235): Will Joe Biden Be on the Ballot in 2024?, X (Sept. 15, 2023, 8:00 PM) | | | | |
| PTX-485 | Uncovering the Truth with Rudy Giuliani and Dr. Maria Ryan \| 09-17-23, WABC 77 (Sept. 17, 2023) | | | | |
| PTX-486 | Rudy Giuliani's Common Sense, America's Mayor Live (E242): Gregg Phillips Discusses Irregularities During 2020 Election, Rumble (Sept. 26, 2023, 8:00 PM) | | | | |
| PTX-487 | Sound the Fire Alarms \| 10-02-23, WABC 77 (Oct. 2, 2023) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-488 | Supplement to Expert Report of Professor Ashlee Humphreys - Appendix SA [May Use] | | | | |
| PTX-489 | Supplement to Expert Report of Professor Ashlee Humphreys - Appendix SB [May Use] | | | | |
| PTX-490 | Supplement to Expert Report of Professor Ashlee Humphreys - Appendix SC [May Use] | | | | |
| PTX-491 | Supplement to Expert Report of Professor Ashlee Humphreys - Appendix SD [May Use] | | | | |
| PTX-492 | Supplement to Expert Report of Professor Ashlee Humphreys - Appendix SE [May Use] | | | | |
| PTX-493 | Supplement to Expert Report of Professor Ashlee Humphreys - Table 1 - Total Impressions for Pre-December 23, 2020 Statements [May Use] | | | | |
| PTX-494 | Supplement to Expert Report of Professor Ashlee Humphreys - Table 2 - Damage Estimates for Pre-December 23, 2020 Statements [May Use] | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-495 | Supplement to Expert Report of Professor Ashlee Humphreys - Table 3 - Itemized Impression Rate Totals by Category [May Use] | | | | |
| PTX-496 | Supplement to Expert Report of Professor Ashlee Humphreys - Table 4 - Cost for Reputational Repair Campaign by Category [May Use] | | | | |
| PTX-497 | Supplement to the Expert Report of Dr. Ashlee Humphreys [Plan to Use] | | | | |
| PTX-498 | Medical Record: Linda F. Womack Visit Summary with Wandrea "Shaye" Moss  [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-499 | Ruby Freeman House Listing [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-500 | Diana Falzone 'Dumpster Fire': Newsmax's New Streaming Service is Rogues Gallery of Disgraced TV Stars, Mediate.com | | | Relevance and/or Hearsay 402, 802 | |
| PTX-501 | Letter from United States Attorney for the Northern District of Georgia to Ms. Ruby Jewel Freeman re *United States v. Chad Christopher Stark* | | | Relevance and/or Hearsay 402, 802 | |
| PTX-502 | Ruby Freeman Dobbins Security Solutions Receipt  [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-503 | Video of Plea, *State v. Ellis*, Case No. 23SC188947 (Fulton Cnty. GA) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-504 | NTENTONALLY LEFT BLANK | | | | |
| PTX-505 | Georgia Secretary of State - Secure the Vote Website, Fact Checking State Farm Arena Video | | | Relevance and/or Hearsay 402, 802 | |
| PTX-506 | Image of thumb drive of State Farm Arena video | | | | |
| PTX-507 | Jacki Pick Response to Tim Ryan Follow Up Questions and Result | | | Relevance and/or Hearsay 402, 802 | |
| PTX-508 | Book, *Stealing Your Vote*; The Inside Story of the 2020 Election and What it Means for 2024, Christina Bobb [Physical Exhibit] | | | Relevance and/or Hearsay 402, 802 | |
| PTX-509 | Book, *Leadership*, Rudolph Giuliani [Physical Exhibit] | | | Relevance and/or Hearsay 402, 802 | |
| PTX-510 | Ginger Mint [Physical Exhibit] [Plan to Use] | | | | |
| PTX-511 | Affidavit of Byung Jin Pak, *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.) (includes exhibits) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-512 | Nolo Contendre Stipulation, *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.) [Plan to Use] | | | | |
| PTX-513 | Superseding Nolo Contendre, *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.) (D.I. 90) [Plan to Use] | | | | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | ADMITTED IN EVIDENCE | OBJECTION | WITNESS/ DATE |
|---|---|---|---|---|---|
| PTX-514 | Docket as of November 9, 2023, *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-515 | Deposition of Rudy Giuliani before the Select Committee to Investigate the January 6th Attack on the U.S. Capitol | | | Relevance and/or Hearsay 402, 802 | |
| PTX-516 | Memorandum Opinion and Order, *Freeman et al. v. Giuliani*, No. 21-3354 (BAH) (D.D.C.)  (D.I. 82) | | | Relevance and/or Hearsay 402, 802 | |
| PTX-517 | Interview of Bernard Kerik before the Select Committee to Investigate the January 6th Attack on the U.S. Capitol | | | Relevance and/or Hearsay 402, 802 | |
| PTX-518 | A Brief Indictment | 09-14-23, WABC 77 (Sept. 14, 2023), | | | | |
| PTX-519 | Medical Record: Linda F. Womack Visit Summary with Wandrea "Shaye" Moss  [CONFIDENTIAL] [Plan to Use] | | | | |
| PTX-520 | Email from Frances Watson to Ruby Freeman re Interview with Secretary of State | | | | |